DAVID R. ZARO (BAR NO. 124334)
TED FATES (BAR NO. 227809)
TIM C. HSU (BAR NO. 279208)
ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
515 South Figueroa Street, Ninth Floor
Los Angeles, California 90071-3309
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: dzaro@allenmatkins.com
         tfates@allenmatkins.com
         thsu@allenmatkins.com

Attorneys for Receiver
William Hoffman

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>          Plaintiff,<br><br>     v.<br><br>NATIONWIDE AUTOMATED SYSTEMS, INC.; JOEL GILLIS; and EDWARD WISHNER,<br><br>          Defendants,<br><br>OASIS STUDIO RENTALS, LLC; OASIS STUDIO RENTALS #2, LLC; and OASIS STUDIO RENTALS #3, LLC,<br><br>          Relief Defendants. | Case No. CV-14-07249-SJO (FFMx)<br><br>**RECEIVER'S THIRD REPORT AND RECOMMENDATIONS**<br><br>Ctrm:   1 - 2nd Floor<br>Judge:  Hon. S. James Otero |

LAW OFFICES
Allen Matkins Leck Gamble
Mallory & Natsis LLP

830389.01/SD

Case No. CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

# <u>TABLE OF CONTENTS</u>

<u>**Page**</u>

I.      EXECUTIVE SUMMARY ..................................................................................1

II.     ATM OPERATIONS ........................................................................................2

III.    OASIS STUDIO RENTALS...............................................................................2

IV.     FORENSIC ACCOUNTING ..............................................................................4

V.      TAX RETURNS AND INVESTOR 1099-MISC ...................................................6

VI.     FUEL DOCTOR..............................................................................................6

VII.    CRIMINAL CASE ..........................................................................................7

VIII.   POST-RECEIVERSHIP RECEIPTS AND DISBURSEMENTS ..................7

IX.     INVESTOR COMMUNICATIONS .....................................................................7

X.      RECOMMENDATIONS ...................................................................................8

        A.      ATM Operations .................................................................................8

        B.      Clawback Claims .................................................................................9

        C.      Claims Process ....................................................................................9

XI.     CONCLUSION ...............................................................................................9

LAW OFFICES
Allen Matkins Leck Gamble
Mallory & Natsis LLP

830389.01/SD

(i)

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

William Hoffman ("Receiver"), the Court-appointed receiver for Defendant Nationwide Automated Systems, Inc. ("NASI"), Relief Defendants Oasis Studio Rentals, LLC, Oasis Studio Rentals #2, LLC, and Oasis Studio Rentals #3, LLC ("Relief Defendants"), and their subsidiaries and affiliates ("Receivership Entities"), hereby submits this third report on his activities and findings to date, as well as his recommendations for the continued administration of the receivership estate ("Report").  This Report focuses on the Receiver's activities during the first quarter of 2015.

## I.    EXECUTIVE SUMMARY

The Receiver has continued to carry out his duties under the Court's Preliminary Injunction Order, including taking necessary and appropriate actions to secure, preserve, and protect the assets of the Receiverships Entities.  The Receiver has also continued operations of NASI's ATM business, as authorized by the Court. *Id.*  The ATM business generates a steady, but modest amount of revenue.

The Receiver spent significant time in the first quarter on (a) efforts to identify, recover, and protect the assets of the Oasis Studio Rentals entities and their affiliates, including efforts to recover amounts owed to the entities or transferred from them to third parties, and (b) preparing and issuing investor 1099-MISC tax statements for the pre-receivership time period in 2014.  All investors for whom the Receiver has a social security number/EIN and valid address were mailed a 1099-MISC.  Investors for whom the Receiver has a valid address, but no social security number or EIN were sent a letter requesting they submit a completed W-9 to the Receiver.

The Receiver has continued his forensic accounting and investigation as necessary and appropriate to identify assets and potential claims to recover investor profits, referral fees, and other transfers to third parties ("Clawback Claims").  The

Receiver recently obtained authority from the Court to pursue Clawback Claims, as well as approval of proposed procedures for such claims.

As discussed below, the Receiver recommends that the receivership remain in place as he continues to manage the ATM operations, investigate and recover assets, pursue Clawback Claims and settlements as necessary and appropriate, all with the goal of maximizing the value in the receivership estate for the benefit of investor victims.

## II.   ATM OPERATIONS

The Receiver has continued operations of the NASI ATM machines, which consist of 215 ATMs operating at various hotels and other locations around the country and 26 non-operating ATMs that are outdated or need substantial repairs. Further, the Receiver's staff has continued business relationships with the ATM service vendors and the ATM locations to maximize the revenue into the receivership estate.

Revenue and expenses from ATM operations vary on a monthly basis depending on the amount of transactions for each ATM.  Gross revenues for January, February, and March 2015 were $164,385.00, $158,971.00 and $156,230.00, respectively.  The net income from ATM operations (after payments to the locations) was $18,259.00, $13,254.00, and $14,950.00, respectively, for a total of $46,463.00.  The monthly average net income for this period was $15,487.66. The revenue and net income is seasonal and has decreased since the fourth quarter of 2014 due to a decrease in traveling and other factors.  The Receiver expects the revenue to increase during the second quarter of 2015 as summer vacations and travel increases.

## III.   OASIS STUDIO RENTALS

The Oasis Studio Rentals entities ("Oasis Entities") ran a business whereby they leased mobile dressing rooms (trailers) and trucks to transport the trailers to film and television studios to be used by actors and others on set during production.

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD

-2-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

The Oasis Entities appear to have been funded almost entirely by NASI.  At one point in time, the Oasis Entities owned most of the trucks and trailers.  However, some of the trucks and trailers were apparently sold to various third parties with leaseback agreements to the Oasis Entities.  The Receiver continues to investigate the true ownership of certain trucks and trailers.

On November 18, 2014, the Court entered its Order Approving the Receiver's First Report and Recommendations, which confirmed the Oasis Entities are affiliates of NASI, and therefore within the scope of the receivership.  Accordingly, the Receiver immediately took steps to identify, locate, and secure the assets of the Oasis Entities.  This effort has consumed considerable time, however.  Although the Oasis Entities are owned by Gillis and Wishner, neither has produced much information about their assets or operations.  Prior to the receivership, their day-to-day operations, including the arrangements to lease trailers to the studios, were managed by Robert Keller, Jr. ("Keller") with assistance from Wishner's staff.  Keller has also been unable to produce any books or records for the Oasis Entities.

Wishner's counsel stated Wishner was unable to compile Oasis records himself and offered to have the Receiver visit Wishner's offices and gather Oasis documents himself.  The Receiver coordinated a visit to Wishner's office in early April 2015 to review Oasis records and documents.  A few days before the Receiver's staff and counsel were scheduled to visit Wishner's office, Wishner's counsel informed the Receiver's counsel that the Oasis records and documents were already compiled by Wishner's staff and Wishner shipped them to the Receiver.  The Receiver's staff and counsel continued with the visit to Wishner's office and additional boxes of Oasis and NASI records and documents were obtained.

The Receiver and his counsel took the deposition of Robert Keller on March 10, 2015.  Keller admitted that trailers Oasis was managing and leasing to studios prior to the receivership were taken by him and leased to the studios under the name Fiji Rentals.  Keller has since agreed to provide an accounting and turn

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD                                              -3-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

1   over all income received from the trailers since the Receiver's appointment.  The

2   Receiver continues to work toward a consensual resolution of this issue, but will

3   seek relief from the Court if such a resolution is not promptly reached.

4       The Oasis Entities also have six trailers located in Hawaii under the name

5   Studio Maui Productions.  The Receiver has discussed this with Wishner and has

6   attempted to contact Branscombe Richmond, who is located in Hawaii and manages

7   Studio Maui's operations.  The Receiver continues to investigate the assets and

8   operations of Studio Maui in an effort to maximize the recovery from the assets.

9       The Receiver's investigation has also revealed that the Oasis Entities made

10  various loans, investments, and transfers to third parties.  The Receiver is

11  investigating, accounting for, and pursuing recovery of, these amounts and has

12  already recovered $50,000 from one borrower (Keller's sister).

13                  **IV.    FORENSIC ACCOUNTING**

14      The Preliminary Injunction Order requires the Receiver to "make an

15  accounting, as soon as practicable, to the Court and the SEC of the assets and

16  financial condition of Defendant Nationwide Automated Systems, Inc."  Dkt.

17  No. 42, Part XII.E.  Accordingly, the Receiver has undertaken to perform such an

18  accounting.  The Receiver has made progress in the review of available financial,

19  accounting and banking records to reconstruct transactions of NASI, the Oasis

20  Entities and other affiliated entities.

21      Reconstruction of financial and accounting documents is a central task (a) to

22  determine who received funds from the Receivership Entities and how much they

23  received, (b) to prepare necessary tax filings, and (c) to determine the proper amount

24  of investor claims.  The Receiver's accounting personnel has worked diligently to

25  create an accurate check register showing the checks paid by NASI to investors that

26  cleared, not bounced, which is a critical and time-consuming task.

27      NASI's accounting procedures were very primitive.  Among other things, in

28  making monthly payments to investors, Gillis would generate a printed list of

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD                                   -4-                    Case No.  CV-14-07249-SJO (FFMx)
                                                          RECEIVER'S THIRD INTERIM REPORT AND
                                                          RECOMMENDATIONS

1  amounts to pay each investor and deliver the list to Wishner.  NASI personnel

2  would then manually type in the information for each check, which would then be

3  printed and mailed to the investors.  Normally, this process would be completed

4  through an accounting program with a verification and confirmation stage, not a

5  manual process using printed lists.  As a result, the Receiver's accounting personnel

6  could not locate or rely on existing accounting information and reports.  Time-

7  consuming reconstruction and verification from third party data (*i.e.*, bank

8  statements and cleared checks) is required.

9  Due to the large size and length of time the Ponzi scheme operated, an

10  enormous amount of information is required to be traced and verified.  Reliable

11  information about NASI's check register and similar information was either not

12  available or not accurate, which required the Receiver's accounting personnel to

13  reconstruct the ledger of transactions.  Information from bank statements and

14  cleared checks were used to create a schedule of checks paid by NASI to investors.

15  On average, over 2,000 checks were paid by NASI to investors on a monthly basis

16  in 2014.

17  Similar forensic accounting is required for the Oasis Entities due to missing

18  financial statements, customer lists, and the lack of a check register for ongoing

19  operations.  The Receiver's accounting personnel used bank statements, copies of

20  cleared checks and wire transfer information to determine customer information,

21  including customer contact information, revenue received and potential assets.

22  In order to pursue Clawback Claims, an accurate accounting of transactions

23  between NASI and the applicable transferees is necessary.  Obtaining this critical

24  information requires the Receiver to review and analyze a very large volume of

25  transactions.  As discussed above, the Court has recently authorized the Receiver to

26  pursue Clawback Claims, and therefore the focus of the Receiver's forensic

27  accounting work as to NASI has been, and for the next few months will be,

28  supporting such claims with necessary accounting data.  The Receiver anticipates

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD

-5-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

providing a comprehensive forensic accounting report once the analysis of investor profits, referral fees, and other transfers for Clawback Claims is completed.

## V.   TAX RETURNS AND INVESTOR 1099-MISC

The Receiver filed extensions for 2014 federal and state tax returns for Receivership Entities.  Upon completion of reconstructing the financial statements and accounting in 2014, the Receiver will file the appropriate tax returns.

As required by the Internal Revenue Services ("IRS"), a 1099-MISC must be filed with the IRS with a copy mailed to the payee for payments for ATM rentals (Box 1: Rents) and payments for services to non-employees (Box 7: Non-Employee Compensation).  The Receiver filed timely requests to extend the filing deadline with the IRS to provide sufficient time to complete the reconstruction of 2014 checks paid from NASI accounts.  As of the end of the first quarter of 2015, the Receiver has not completed the accounting necessary to report the 1099-MISC for the Receivership Entities, but expects to complete the filings during the second quarter of 2015.

As noted above, all investors for whom the Receiver has a social security number/EIN and valid address were mailed a 1099-MISC.  Investors for whom the Receiver has a valid address, but no social security number or EIN were sent a letter requesting they submit a completed W-9 to the Receiver.

## VI.   FUEL DOCTOR

NASI made loans and other large transfers to an entity called Fuel Doctor, LLC ("Fuel Doctor").  Fuel Doctor apparently licenses technology used in several products that it claims increase a car's gas mileage.  The Receiver has issued subpoenas to Fuel Doctor and its principal, Mark Soffa ("Soffa"), has reviewed documents produced and met with Soffa in person.  The ownership of Fuel Doctor changed several times over the last few years in connection with various failed attempts to take the company public.  The Receiver continues to gather and review documents to determine the current ownership and financial condition of the

LAW OFFICES
**Allen Matkins Leck Gamble**
**Mallory & Natsis LLP**

830389.01/SD

-6-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

1  company.  According to Soffa, Fuel Doctor's current inventory and operations are

2  very limited and sales are limited to one catalogue.

3  ## VII.  CRIMINAL CASE

4  On December 16, 2014, Gillis and Wishner were indicted on federal criminal

5  charges of mail fraud, wire fraud, conspiracy, and aiding and abetting.  Gillis and

6  Wishner have both since entered guilty pleas.

7  ## VIII.  POST-RECEIVERSHIP RECEIPTS AND DISBURSEMENTS

8  The receivership estate began with a balance of $553,569.97 on January 1,

9  2015, obtained total receipts of $236,899.65, and paid total disbursements of

10  $188,029.21, leaving an ending balance of $602,440.41 as of March 31, 2015.  A

11  Standardized Fund Accounting Report as well as a schedule of receipts and

12  disbursements are attached hereto as Exhibit A.  As noted above, the ATM business

13  has produced net income of $46,463.00 during the period from January 1, 2015 to

14  March 31, 2015.

15  ## IX.  INVESTOR COMMUNICATIONS

16  The Receiver has taken many steps to inform investors about the receivership,

17  including establishing a website (www.nasi-receivership.com), a dedicated

18  telephone line (858-242-1161), and a dedicated e-mail address (receiver@nasi-

19  receivership.com).  The website is designed to be investors' primary source of

20  information about the receivership and provides basic information about

21  receiverships, answers to commonly asked questions, status updates, pleadings filed

22  in the case, and Court orders.  In addition, the website has an investor questionnaire

23  designed to obtain information from investors, including their contact information,

24  investment amounts, ATM locations, and price paid per ATM.  The investor

25  questionnaire is a cost-effective method of obtaining information from investors,

26  which the Receiver can then cross-reference and confirm or supplement with

27  existing information.  Thus far 1,150 investors have completed and submitted

28

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD                                    -7-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

1  investor questionnaires.  The Receiver will continue to update the receivership
2  website and review information and documents provided by investors.

3      The Receiver anticipates a large amount of investor calls related to tax filings
4  and 1099-MISC and has implemented a procedure to handle the investor calls,
5  emails and written correspondence in the most cost-effective manner possible.  The
6  Receiver's website has been updated with tax filing information in the Frequently
7  Asked Questions and a NASI Tax Questionnaire.  Investors with questions about
8  taxes and 1099-MISC are directed to fill out the NASI Tax Questionnaire that will
9  provide the Receiver with basic investor information and questions, such as investor
10  name, mailing address, phone number, email address, whether the investor received
11  a 1099-MISC, and a section for the investor to provide additional information.  An
12  automatic email response from the Receiver confirms receipts of the Questionnaire.
13  The Receiver's staff will make all efforts to call investors back within 2-3 business
14  days from submission of the Questionnaire.

15      The Receiver is making every effort to minimize administrative expenses so
16  assets can be preserved for the benefit of investors, which is balanced with
17  providing information to investors.  Investors are encouraged to read the Frequently
18  Asked Questions, complete and submit the investor questionnaire, and promptly
19  contact the Receiver via email if their physical address or e-mail address changes.

20                          **X.    RECOMMENDATIONS**

21      The Receiver recommends the receivership continue and his investigation and
22  accounting be allowed to proceed.

23      **A.    ATM Operations**

24      As discussed above, the ATM operations generate a modest amount of net
25  revenue (approximately $15,487.66 per month).  This revenue stream should be
26  preserved until the ATM business can be marketed and sold.  Accordingly, the
27  Receiver intends to continue operating the ATMs pursuant to existing agreements
28  with the Servicers and ATM locations.

LAW OFFICES
**Allen Matkins Leck Gamble**
**Mallory & Natsis LLP**

830389.01/SD                              -8-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

**B.     Clawback Claims**

The Court has recently authorized the Receiver to pursue clawback claims and approved the Receiver's proposed procedures for prosecuting such claims.  The Receiver is moving forward with settlement demand letters and will file complaints against profiting investors who choose not to accept the authorized settlement offer.

**C.     Claims Process**

The Receiver will evaluate the most efficient and effective method of receiving and analyzing investor and creditor claim information and, at the appropriate time, will seek Court approval of procedures for the administration of claims.

## XI.   CONCLUSION

Based on the foregoing, the Receiver requests an order approving this Report and his recommendations discussed above.

Dated:  May 27, 2015

ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP

By:_____/s/ Ted Fates_____
TED FATES
Attorneys for Receiver
William Hoffman

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD

-9-

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS

# EXHIBIT A

STANDARDIZED FUND ACCOUNTING REPORT for
Equity Receivership over Nationwide Automated Systems, et al. - Cash Basis
Receivership; Civil Court Docket No. 44
Reporting Period 01/01/2015 to 03/31/2015

Fund Accounting (See Instructions):

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 01/01/2015) | $  553,569.97 | | |
| | Increases in Fund Balance | | | |
| Line 2 | Buisness Income | $  236,899.65 | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation Income | | | |
| Line 8 | Miscellaneous - Other | | | |
| | Total Funds Available (Lines 1-8) | | | $   790,469.62 |
| | Decreases in Fund Balance: | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements to Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | $  (188,029.21) | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federasl and State Tax Payments* | | | |
| | Total Disbursements for Receivership Operations | | $   (188,029.21) | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees | | | |
| | Fund Administrator | | | |
| | Distribution Agents | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expeneses* | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agents | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Adminstrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | |

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 12** | **Disbursments to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | Federal Tax Payments |  |  |  |
|  | **Total Disbursements to Court/Other:** |  |  |  |
|  | **Total Funds Disbursed (Lines 9-11):** |  |  | $   (188,029.21) |
| **Line 13** | **Ending Balance (As of 03/31/15)** |  |  | $    602,440.41 |
| **Line 14** | **Ending Balance of Fund - Net Assets** |  |  |  |
| Line 14a | Cash & Cash Equivalents | $    602,440.41 |  |  |
| Line 14b | Investments |  |  |  |
| Line 14c | Other Assets or Uncleared Funds |  |  |  |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | $    602,440.41 |

**Other Supplemental Information:**

*Report Items NOT To Be Paid by the Fund:*

| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |
|---|---|
| Line 15a | Plan Development Expenss Not Paid by the Fund: |
|  | 1. Fees |
|  |     Fund Administrator |
|  |     IDC |
|  |     Distribution Agents |
|  |     Consultants |
|  |     Legal Advisors |
|  |     Tax Advisors |
|  | 2. Administrative Expenses: |
|  | 3. Investor Identification: |
|  |     Notice/Publishing Approved Plan |
|  |     Claimant Identification |
|  |     Claims Processing |
|  |     Web Site Maintenance/Call Center |
|  | 4. Fund Administrator Bond |
|  | 5. Miscellaneous |
|  | 6. FAIR Reporting Expenses |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |
| Line 15c | Tax Administrators Fees & Bonds Not Paid by the Fund |
|  | **Total Disburments for Plan Administration Expenses Not Paid by the Fund** |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |
| Line 16a | Investmene Expenses/CRIS Fees |
| Line 16b | Federal Tax Payments |
|  | **Total Disbursements to Court/Other Not Paid by the Fund** |
| **Line 17** | **DC & State Tax Payments** |
| **Line 18** | **No. of Claims:** |
| Line 18a | # of Claims Received This Reporting Period . . . . . . . . . . . . . . . . . . . |
| Line 18b | # of Claims Received Since Inception of Fund . . . . . . . . . . . . . . . . . |
| **Line 19** | **No. of Claimants/Investors:** |
| Line 19a | # of Claimants/Investors Paid This Reporting Period . . . . . . . . . . . . . |
| Line 19b | # of Claimants/Investors Pard Since Inception of Fund . . . . . . . . . . . |

Receiver:

_____

William J. Hoffman of Trigild, Inc.

Date: May _____, 2015

## Receipts & Disbursements
## National Automated System Inc
## 01/01/15-03/31/15

**SUMMARY**

| | | | | |
|---|---|---|---|---|
| NASI | | Beginning Balance | $ | 553,569.97 |
| | | Receipts - 01/01/15-01/31/15 | $ | 223,088.65 |
| | | Disbursements - 01/01/15-03/31/15 | $ | (185,632.64) |
| | | Ending Balance Cash - NASI | $ | 591,025.98 |
| | | | | |
| OASIS - Operating | | Beginning Balance | $ | - |
| | | Receipts - 01/01/15-01/31/15 | $ | 4,100.00 |
| | | Disbursements - 01/01/15-03/31/15 | $ | (2,396.57) |
| | | Ending Balance Cash - Oasis OP | $ | 1,703.43 |
| | | | | |
| OASIS - Restricted | | Beginning Balance | $ | - |
| | | Receipts - 01/01/15-01/31/15 | $ | 9,711.00 |
| | | Disbursements - 01/01/15-03/31/15 | $ | - |
| | | Ending Balance Cash - Oasis - Restricted | $ | 9,711.00 |
| | | | | |
| CONSOLIDATED | | Beginning Balance | $ | 553,569.97 |
| | | Receipts - 01/01/15-01/31/15 | $ | 236,899.65 |
| | | Disbursements - 01/01/15-03/31/15 | $ | (188,029.21) |
| | | Ending Balance Cash - CONSOLIDATED | $ | 602,440.41 |

**NASI**

**RECEIPTS**

| Date | Reference | Description | | Amount |
|---|---|---|---|---|
| 01/12/15 | Wire | Nationalink - Settlements for December 2014 | $ | 46,963.64 |
| 01/20/15 | Wire | Cardtronics - Settlements for December 2014 | $ | 31,360.35 |
| 01/05/15 | Dep | Vendor Refund - State of California | $ | 180.00 |
| 02/13/15 | Wire | Nationalink - Settlements for January 2015 | $ | 38,240.68 |
| 02/20/15 | Wire | Cardtronics - Settlements for January 2015 | $ | 34,509.06 |
| 03/11/15 | Wire | Nationalink - Settlements for February 2015 | $ | 40,126.17 |
| 03/20/15 | Wire | Cardtronics - Settlements for February 2015 | $ | 31,536.75 |
| 03/11/15 | Dep | Vendor Refund - AT&T | $ | 62.00 |
| 03/26/15 | Dep | Vendor Refund - DMV | $ | 110.00 |
| | | **TOTAL RECEIPTS - NASI** | $ | **223,088.65** |

**OASIS - OPERATING**

**RECEIPTS**

| Date | Reference | Description | | Amount |
|---|---|---|---|---|
| 01/07/15 | Dep | Rent check deposits - 50/50 Production | $ | 1,200.00 |
| 01/29/15 | Dep | Rent check deposits - 50/50 Production | $ | 600.00 |
| 03/03/15 | Dep | Check from FTP Productions LLC payable to Oasis Studio Rentals | $ | 2,300.00 |
| | | **TOTAL RECEIPTS - OASIS OP** | $ | **4,100.00** |

**OASIS - RESTRICTED**

**RECEIPTS**

| Date | Reference | Description | | Amount |
|---|---|---|---|---|
| 01/29/15 | Dep | Check - Georgia Production | $ | 1,800.00 |
| 02/17/15 | Dep | Check from ABC Studios Red Band Society | $ | 4,936.40 |
| 02/17/15 | Dep | Check from Bonanza Production | $ | 139.10 |
| 02/17/15 | Dep | Check from Garden Films Production | $ | 2,835.50 |
| 02/17/15 | Dep | Check from Breakdown Production | $ | 3,466.80 |
| 02/20/15 | Dep | Check from Breakdown Production - Reversal - Stop payment | $ | (3,466.80) |
| 02/17/15 | Dep | Check from Breakdown Production | $ | 13,845.80 |
| 02/20/15 | Dep | Check from Breakdown Production - Reversal - Stop payment | $ | (13,845.80) |
| | | **TOTAL RECEIPTS - RESTRICTED** | $ | **9,711.00** |

NASI

## DISBURSEMENTS

| Date | Check # / Ref | Description | | Amount |
|------|---------------|-------------|---|--------|
| 01/14/15 | 472 | STATE OF CALIFORNIA - VOID | $ | - |
| 01/14/15 | 473 | STATE OF CALIFORNIA | $ | 90.00 |
| 01/14/15 | 474 | STATE OF CALIFORNIA | $ | 100.00 |
| 01/14/15 | 475 | STATE OF CALIFORNIA | $ | 100.00 |
| 01/16/15 | 476 | PUBLIC STORAGE | $ | 336.00 |
| 01/16/15 | 477 | STATE OF CALIFORNIA | $ | 345.00 |
| 01/16/15 | 478 | AT&T | $ | 189.00 |
| 01/19/15 | 479 | PUBLIC STORAGE | $ | 50.40 |
| 01/20/15 | 480 | WALDORF ASWTORIA PARK CITY - 771529 | $ | 130.50 |
| 01/20/15 | 481 | DOUBLETREE GUEST SUITES - NA000243 | $ | 137.25 |
| 01/30/15 | 482 | EXCELSIOR DIGITAL REPROGRAPHICS | $ | 867.92 |
| 01/30/15 | 483 | 3500 MAPLE OFFICE BUILDING NA000372 | $ | 56.50 |
| 01/30/15 | 484 | ACADEMY HTL COLORADO SPNGS NA000239 | $ | 99.75 |
| 01/30/15 | 485 | A LOFT CHARLESTON AIRPORT-NA000272 | $ | 20.00 |
| 01/30/15 | 486 | BEST WESTERN - ATL AIRPORT NA000101 | $ | 26.50 |
| 01/30/15 | 487 | BEST WESTERN - DOSWELL NA000087 | $ | 23.50 |
| 01/30/15 | 488 | THE BOARDWALK INN NA000389 | $ | 37.00 |
| 01/30/15 | 489 | BOCA RATON RESORT CLUB - NA000291 | $ | 364.00 |
| 01/30/15 | 490 | CHAMPIONS WORLD RESORT NA000348 | $ | 109.00 |
| 01/30/15 | 491 | CHICAGO MARR. SW/BURR RGE NA000244 | $ | 18.50 |
| 01/30/15 | 492 | CINCINNATI MARRIOT RVR CTR-NA000248 | $ | 168.00 |
| 01/30/15 | 493 | CLARION HTL & CONF. CTR - NA000380 | $ | 62.00 |
| 01/30/15 | 494 | CLARION HTL LA GUARDIA AIR NA000159 | $ | 60.00 |
| 01/30/15 | 495 | CROWNE PLAZA - ENGLEWOOD - NA000321 | $ | 25.00 |
| 01/30/15 | 496 | CROWNE PLAZA FORT MYERS NA000100 | $ | 0.50 |
| 01/30/15 | 497 | CROWNE PLAZA HTL & STES NA000063 | $ | 135.00 |
| 01/30/15 | 498 | CROWNE PLAZA - NASHUA - NA000157 | $ | 91.50 |
| 01/30/15 | 499 | CROWNE PLAZA - RICHMOND - NA000358 | $ | 77.00 |
| 01/30/15 | 500 | DOUBLETREE - ALSIP IL NA000016 | $ | 75.50 |
| 01/30/15 | 501 | DOUBLETREE BY HILTON NA000035 | $ | 49.00 |
| 01/30/15 | 502 | DOUBLETREE - CARSON NA000354 | $ | 64.50 |
| 01/30/15 | 503 | DOUBLETREE-CHARLOTTE S PRK-NA000005 | $ | 31.50 |
| 01/30/15 | 504 | DOUBLETREE HOTEL CHICAGO NA000341 | $ | 117.75 |
| 01/30/15 | 505 | DOUBLETREE - CLAREMONT - NA000024 | $ | 36.50 |
| 01/30/15 | 506 | DOUBLETREE - CRYSTAL CITY NA000269 | $ | 826.00 |
| 01/30/15 | 507 | DOUBLETREE GUEST SUITES - NA000243 | $ | 132.75 |
| 01/30/15 | 508 | DBLTRE BY HLTN FT LEE GW NA000332 | $ | 63.00 |
| 01/30/15 | 509 | DOUBLETREE - LITTLE ROCK - NA000394 | $ | 113.50 |
| 01/30/15 | 510 | DOUBLETREE PARADISE VALLEY NA000218 | $ | 139.00 |
| 01/30/15 | 511 | DOUBLETREE - ROANOKE NA000022 | $ | 176.50 |
| 01/30/15 | 512 | DOUBLETREE - SEATTLE - NA000385 | $ | 229.00 |
| 01/30/15 | 513 | DBLTRE HILTON TAMPA BAY NA000397 | $ | 82.00 |
| 01/30/15 | 514 | DOUBLETREE TIMES SQUARE NA000383 | $ | 1,098.30 |
| 01/30/15 | 515 | DOUBLETREE - WILMINGTON DE NA000029 | $ | 83.25 |
| 01/30/15 | 516 | EMBASSY STES NASHVILLE AIR NA000359 | $ | 129.75 |
| 01/30/15 | 517 | EMBASSY STES MARLBOROUGH NA000251 | $ | 27.75 |
| 01/30/15 | 518 | EMBASSY STES - BLOOMINGTON NA000384 | $ | 37.50 |
| 01/30/15 | 519 | EMBASSY STES BST/WALTHAM NA000083 | $ | 62.00 |
| 01/30/15 | 520 | EMBASSY SUITES CHI LOMBARD NA000271 | $ | 78.00 |
| 01/30/15 | 521 | EMBASSY STES CINCI/RVR CTR NA000249 | $ | 106.00 |
| 01/30/15 | 522 | EMBASSY SUITES-CRYSTAL CTY NA000361 | $ | 319.50 |
| 01/30/15 | 523 | EMBASSY SUITES DEERFIELD NA000377 | $ | 178.00 |
| 01/30/15 | 524 | EMBASSY STES CHICAGO DTOWN NA000336 | $ | 159.75 |
| 01/30/15 | 525 | EMBASSY STE COLUM/DUBLN OH NA000256 | $ | 40.00 |
| 01/30/15 | 526 | EMBASSY STES INDIANAPOLIS2 NA000058 | $ | 74.50 |
| 01/30/15 | 527 | EMBASSY STES INTL AIR DNVR NA000240 | $ | 123.00 |
| 01/30/15 | 528 | EMBASSY SUITES-KANSAS CITY NA000393 | $ | 179.25 |
| 01/30/15 | 529 | EMBASSY STES - LA JOLLA - NA000215 | $ | 339.50 |
| 01/30/15 | 530 | EMBASSY STES CHI LAKEFRONT NA000320 | $ | 326.25 |
| 01/30/15 | 531 | EMBASSY SUITES - MEMPHIS - NA000364 | $ | 169.50 |
| 01/30/15 | 532 | EMBASSY STES MINNEAP AIRPT NA000381 | $ | 411.72 |
| 01/30/15 | 533 | EMBASSY SUITES - NASHVILLE NA000045 | $ | 129.50 |
| 01/30/15 | 534 | EMBASSY SUITES - OVERLAND NA000092 | $ | 46.00 |
| 01/30/15 | 535 | EMBASSY STES PHX AIRPORT NA000008 | $ | 46.00 |
| 01/30/15 | 536 | EMBASSY STE PITTSBURGH AIR NA000076 | $ | 87.00 |
| 01/30/15 | 537 | EMBASSY SUITES - LA QUINTA NA000009 | $ | 31.50 |
| 01/30/15 | 538 | EMBASSY SUITES SAN RAFAEL NA000327 | $ | 161.00 |
| 01/30/15 | 539 | EMBASSY STES ST PAUL DTOWN NA000366 | $ | 139.50 |
| 01/30/15 | 540 | EMB. STES TAMPA AIR/W SHR NA000242 | $ | 102.00 |
| 01/30/15 | 541 | EMBASSY SUITES - TULSA - NA000374 | $ | 146.00 |
| 01/30/15 | 542 | GRANDOVER RESORT NA000312 | $ | 36.50 |
| 01/30/15 | 543 | SOUTH SHORE HARBOR RESORT NA000110 | $ | 57.50 |
| 01/30/15 | 544 | HILTON - ADDISON IL - NA000069 | $ | 16.50 |
| 01/30/15 | 545 | HILTON - AKRON/FAIRLAWN NA000172 | $ | 26.00 |

| | | | | |
|---|---|---|---|---|
| 01/30/15 | 546 | HILTON ATL PERIM. SUITES NA000401 | $ | 339.00 |
| 01/30/15 | 547 | HILTON BIRMINGHAM PERIM. NA000392 | $ | 37.50 |
| 01/30/15 | 548 | HILTON - BALTIMORE - NA000276 | $ | 1,368.00 |
| 01/30/15 | 549 | HILTON-BST LOGAN AIRPT 1 NA000395 | $ | 1,187.50 |
| 01/30/15 | 550 | HILTON-BST LOGAN AIRPORT 2 NA000396 | $ | 2.50 |
| 01/30/15 | 551 | HILTON SUITES BOCA RATON NA000007 | $ | 116.25 |
| 01/30/15 | 552 | HILTON - CHICAGO OHARE - NA000033 | $ | 248.75 |
| 01/30/15 | 553 | HILTON - COLUMBUS EASTON - NA000025 | $ | 187.00 |
| 01/30/15 | 554 | HILTON - COSTA MESA - NA000400 | $ | 260.00 |
| 01/30/15 | 555 | HILTON DALPLANO GRNTE PRK NA000407 | $ | 168.30 |
| 01/30/15 | 556 | HILTON GARDEN INN-DETROIT NA000075 | $ | 14.00 |
| 01/30/15 | 557 | HILTON MANHATTAN EAST NA000335 | $ | 122.50 |
| 01/30/15 | 558 | HILTON-SAN FRANCISCO 2 NA000275 | $ | 199.80 |
| 01/30/15 | 559 | HILTON HOBBY HSTN TX NA000149 | $ | 105.00 |
| 01/30/15 | 560 | HILTON - LA JOLLA - NA000011 | $ | 112.00 |
| 01/30/15 | 561 | HILTON - MILWAUKEE RIVER - NA000004 | $ | 5.00 |
| 01/30/15 | 562 | HILTON - MINNEAPOLIS #1 - NA000065 | $ | 169.50 |
| 01/30/15 | 563 | HILTON LISLE/NAPERVILLE NA000352 | $ | 78.50 |
| 01/30/15 | 564 | HILTON - NEW YORK - NA000387 | $ | 4,342.50 |
| 01/30/15 | 565 | HILTON - OHARE AIRPORT - NA000196 | $ | 583.50 |
| 01/30/15 | 566 | HILTON GRDN INN MILWAUKEE NA000308 | $ | 47.00 |
| 01/30/15 | 567 | HILTON HOTEL-PEARL RVR NY NA000357 | $ | 105.00 |
| 01/30/15 | 568 | HILTON GARDEN INN-ROCKAWAY NA000167 | $ | 42.00 |
| 01/30/15 | 569 | HILTON - ROSEMONT - NA000319 | $ | 268.75 |
| 01/30/15 | 570 | HILTON - SEATTLE - NA000012 | $ | 125.00 |
| 01/30/15 | 571 | HILTON SAN FRANCISCO MAIN NA000301 | $ | 752.50 |
| 01/30/15 | 572 | HILTON - CHICAGO OHARE - NA000032 | $ | 117.00 |
| 01/30/15 | 573 | HILTON - TIMES SQUARE - NA000376 | $ | 1,179.00 |
| 01/30/15 | 574 | HILTON MINNEAPOLIS #2 NA000066 | $ | 227.00 |
| 01/30/15 | 575 | HILTON TULSA S. HILLS NA000371 | $ | 69.00 |
| 01/30/15 | 576 | HILTON - UNIV FLORIDA - NA000347 | $ | 91.50 |
| 01/30/15 | 577 | HILTON WICHITA & CONF. CTR NA000314 | $ | 170.00 |
| 01/30/15 | 578 | HOLIDAY INN SEL APPLETON NA000398 | $ | 46.00 |
| 01/30/15 | 579 | HOLIDAY INN - HASBROUCK - NA000370 | $ | 322.00 |
| 01/30/15 | 580 | HOLIDAY INN - HASBROUCK - NA000370 | $ | 253.00 |
| 01/30/15 | 581 | HOLIDAY INN - HASBROUCK - NA000370 | $ | 239.76 |
| 01/30/15 | 582 | HOLIDAY INN DWTN/HIST DST NA000039 | $ | 100.50 |
| 01/30/15 | 583 | HOLIDAY INN MISSION VALLEY NA000388 | $ | 313.50 |
| 01/30/15 | 584 | HOLIDAY INN RESEARCH PARK NA000227 | $ | 50.00 |
| 01/30/15 | 585 | HOLIDAY INN - CLARION - NA000018 | $ | 63.00 |
| 01/30/15 | 586 | HOLIDAY INN - TORRANCE - NA000123 | $ | 77.00 |
| 01/30/15 | 587 | HOTEL IRVINE JAMBOREE CTR NA000404 | $ | 108.50 |
| 01/30/15 | 588 | HOUSTON MARRIOTT N. HOTEL NA000349 | $ | 79.00 |
| 01/30/15 | 589 | LAGUNA CLIFFS RESORT SPA NA000284 | $ | 126.00 |
| 01/30/15 | 590 | LAKE TAHOE RESORT HOTEL NA000287 | $ | 147.50 |
| 01/30/15 | 591 | MARRIOTT - BETHESDA - NA000355 | $ | 30.50 |
| 01/30/15 | 592 | MARRIOTT - CHATTANOOGA - NA000322 | $ | 195.00 |
| 01/30/15 | 593 | MARRIOTT COURTYARD JAMAICA NA000353 | $ | 86.25 |
| 01/30/15 | 594 | MARRIOTT COURTYARD LAX NA000328 | $ | 130.00 |
| 01/30/15 | 595 | MARRIOTT - PROVO - NA000136 | $ | 21.50 |
| 01/30/15 | 596 | MILLENNIUM HOTEL DURHAM NA000223 | $ | 29.50 |
| 01/30/15 | 597 | OMNI CHARLOTTESVILLE HTL NA000340 | $ | 53.00 |
| 01/30/15 | 598 | ONE CREEK GOLF CLUB NA000406 | $ | 16.00 |
| 01/30/15 | 599 | PARK N FLY PARK 1 - NA000280 | $ | 68.40 |
| 01/30/15 | 600 | THE RESORT AT PELICAN HILL NA000363 | $ | 69.00 |
| 01/30/15 | 601 | POINT HILTON SQUAW PEAK - NA000345 | $ | 133.00 |
| 01/30/15 | 602 | PTE HILTON TAPATIO RES. NA000379 | $ | 40.00 |
| 01/30/15 | 603 | RADISSON - CROMWELL - NA000060 | $ | 35.00 |
| 01/30/15 | 604 | RADISSON - DULUTH - NA000070 | $ | 77.00 |
| 01/30/15 | 605 | RADISSON - TREVOSE - NA000113 | $ | 110.25 |
| 01/30/15 | 606 | RAMADA INN - BOSSIER CTY - NA000132 | $ | 24.50 |
| 01/30/15 | 607 | RICHMOND SQUARE MALL - NA000309 | $ | 241.50 |
| 01/30/15 | 608 | RIO GRANDE PLAZA HOTEL - NA000405 | $ | 19.75 |
| 01/30/15 | 609 | RIO GRANDE HTL - 15TH FL - NA000403 | $ | 0.75 |
| 01/30/15 | 610 | SHERATON INN - ANN ARBOR - NA000337 | $ | 47.50 |
| 01/30/15 | 611 | SHERATON STAMFORD - NA000350 | $ | 93.00 |
| 01/30/15 | 612 | SHERATON WICHITA AIRPORT NA000078 | $ | 23.50 |
| 01/30/15 | 613 | SUNRISE LODGE NA000390 | $ | 27.50 |
| 01/30/15 | 614 | THE FAIRMONT COPLEY PL HTL NA000367 | $ | 360.00 |
| 01/30/15 | 615 | THE RESORT AT PELICAN HILL NA000402 | $ | 109.00 |
| 01/30/15 | 616 | THE WALDORF ASTORIA NY NA000333 | $ | 2,648.25 |
| 01/30/15 | 617 | TREMONT PLAZA HOTEL - NA000285 | $ | 366.00 |
| 01/30/15 | 618 | TUNDRA LODGE - LOBBY - NA000278 | $ | 69.00 |
| 01/30/15 | 619 | TUNDRA LODGE - ARCADE - NA000386 | $ | 18.50 |
| 01/30/15 | 620 | VIRGINIAN SUITES VA - NA000111 | $ | 24.00 |
| 01/30/15 | 621 | WALDORF ASTORIA CHICAGO NA000368 | $ | 216.00 |
| 01/30/15 | 622 | WASHINGTON PLAZA HOTEL NA000356 | $ | 162.50 |
| 01/30/15 | 623 | WILD DUNES RESORT NA000141 | $ | 16.50 |
| 01/30/15 | 624 | WYNDHAM HOTEL NA000391 | $ | 41.50 |
| 01/30/15 | 625 | ALOFT PHOENIX AIRPORT - 772451 | $ | 32.50 |

| Date | No. | Description | | Amount |
|---|---|---|---|---|
| 01/30/15 | 626 | BARGAIN CITY BAZAAR - 365235 | $ | 273.50 |
| 01/30/15 | 627 | BLOCK 37 MALL NO. 2 - 775004 | $ | 669.00 |
| 01/30/15 | 628 | BLOCK 37 MALL NO. 1 - 775003 | $ | 480.00 |
| 01/30/15 | 629 | BURBANK AIRPORT MARRIOTT HOTEL | $ | 660.00 |
| 01/30/15 | 630 | CARIBE HILTON LOBBYATM - 82541576 | $ | 2,637.50 |
| 01/30/15 | 631 | CHICAGO MARRIOTT SCHAUMBERG 834367 | $ | 59.50 |
| 01/30/15 | 632 | EL CONQUISTADOR RESORT - 82541578 | $ | 66.00 |
| 01/30/15 | 633 | EL CONQUISTADOR RESORT- 82541577 | $ | 1,340.00 |
| 01/30/15 | 634 | EL CONQUISTADOR RESORT-82541579 | $ | 124.00 |
| 01/30/15 | 635 | COUNTRY CLOVERLEAF | $ | 234.00 |
| 01/30/15 | 636 | COURTYARD - ERLANGER - 643801 | $ | 24.50 |
| 01/30/15 | 637 | COURTYARD - SAN DIEGO | $ | 159.00 |
| 01/30/15 | 638 | DANNY K'S BILLIARDS & SPORTS-569333 | $ | 92.25 |
| 01/30/15 | 639 | DEARBORN INN - 364909 | $ | 76.00 |
| 01/30/15 | 640 | DOUBLETREE - BAKERSFIELD - 628962 | $ | 181.50 |
| 01/30/15 | 641 | DOUBLETREE - DOHENY - 824733 | $ | 139.50 |
| 01/30/15 | 642 | DOUBLETREE - HILTON HOTEL HARTFORD | $ | 157.50 |
| 01/30/15 | 643 | DOUBLETREE - LAS VEGAS - 521476 | $ | 45.50 |
| 01/30/15 | 644 | DOUBLETREE - SAN DIEGO - 364316 | $ | 287.00 |
| 01/30/15 | 645 | DOUBLETREE - SEATTLE - 609772 | $ | 936.25 |
| 01/30/15 | 646 | DOUBLETREE - SPOKANE - 612556 | $ | 289.50 |
| 01/30/15 | 647 | DOUBLETREE - WAIKIKI - 364773 | $ | 672.00 |
| 01/30/15 | 648 | DOUBLETREE - WESTBOROUGH-520132 | $ | 72.00 |
| 01/30/15 | 649 | EL SAN JUAN CASINO NO. 1 - 82541571 | $ | 2,257.50 |
| 01/30/15 | 650 | EMBASSY SUITES - COLUMBUS - 365271 | $ | 46.00 |
| 01/30/15 | 651 | EMBASSY SUITES - SD No. 2 - 879413 | $ | 537.25 |
| 01/30/15 | 652 | EMBASSY SUITES - LAX NORTH | $ | 203.00 |
| 01/30/15 | 653 | EMBASSY SUITES DORADO 82541588 | $ | 158.40 |
| 01/30/15 | 654 | EMBASSY SUITES - ORANGE 1 345706 | $ | 112.50 |
| 01/30/15 | 655 | EMBASSY SUITES-SANTA CLARA-514469 | $ | 60.00 |
| 01/30/15 | 656 | EMBASSY SUITES - SEATTLE - 365267 | $ | 151.50 |
| 01/30/15 | 657 | FAIRMONT BATTERY WHARF HOTEL-823326 | $ | 163.75 |
| 01/30/15 | 658 | FAIRFIELD INN & SUITES-TAMPA 873469 | $ | 59.50 |
| 01/30/15 | 659 | FOUR POINTS BY SHERATON - 631051 | $ | 202.50 |
| 01/30/15 | 660 | GRAND WAILEA RESORT COFFEE SHOP | $ | 412.00 |
| 01/30/15 | 661 | HGVC GRAND WAIKIKIAN - 907250 | $ | 810.00 |
| 01/30/15 | 662 | GRAND WAILEA RESORT&SPA LOB-907156 | $ | 814.00 |
| 01/30/15 | 663 | HALL OF FAME CAFE - 657890 | $ | 8.50 |
| 01/30/15 | 664 | HILTON - BALTIMORE - 616191 | $ | 79.50 |
| 01/30/15 | 665 | HILTON - CINCINNATI - 643472 | $ | 174.00 |
| 01/30/15 | 666 | HILTON WAIKOLOA EMPLOYEE 907158 | $ | 194.00 |
| 01/30/15 | 667 | HILTON GARDEN INN - LAX EL SEGUNDO | $ | 28.00 |
| 01/30/15 | 668 | HILTON GRAND VACATIONS - 907229 | $ | 108.00 |
| 01/30/15 | 669 | HILTON HAWAIIAN VILLAGE LOB-907238 | $ | 4,620.00 |
| 01/30/15 | 670 | HILTON - MARCO ISLAND BEACH-364324 | $ | 280.00 |
| 01/30/15 | 671 | HILTON WAIKOLOA OCEAN TOWER 907157 | $ | 312.00 |
| 01/30/15 | 672 | HILTON - PALACIO DEL RIO - 524150 | $ | 179.00 |
| 01/30/15 | 673 | HILTON - PHOENIX - 364231 | $ | 102.00 |
| 01/30/15 | 674 | HILTON - SALT LAKE - 878856 | $ | 765.90 |
| 01/30/15 | 675 | HILTON - SAN FRANCISCO - 823018 | $ | 36.00 |
| 01/30/15 | 676 | HILTON HAWAIIAN VILLAGE TAPA-907233 | $ | 2,862.00 |
| 01/30/15 | 677 | HILTON - WASHINGTON NO. 2 | $ | 536.25 |
| 01/30/15 | 678 | HILTON - VANCOUVER - 908023 | $ | 278.25 |
| 01/30/15 | 679 | HILTON WAIKOLOA VILL LOBBY 907155 | $ | 982.00 |
| 01/30/15 | 680 | HILTON - WASHINGTON NO. 1 | $ | 993.75 |
| 01/30/15 | 681 | HILTON - WESTCHESTER RYE | $ | 371.00 |
| 01/30/15 | 682 | HOLIDAY INN - ROCHESTER - 364750 | $ | 22.50 |
| 01/30/15 | 683 | HOTEL INDIGO DALLAS - 878859 | $ | 296.00 |
| 01/30/15 | 684 | INGLEWOOD MARKETPLACE - 639905 | $ | 124.40 |
| 01/30/15 | 685 | THE KAHLER GRAND HOTEL - 834304 | $ | 10.50 |
| 01/30/15 | 686 | KAHLER INN & SUITES - 834314 | $ | 42.00 |
| 01/30/15 | 687 | KEY LARGO GRANDE RESORT - 781936 | $ | 84.75 |
| 01/30/15 | 688 | LA FIESTA SWAP MEET - 784149 | $ | 170.00 |
| 01/30/15 | 689 | MARRIOTT - ONTARIO - 816469 | $ | 107.00 |
| 01/30/15 | 690 | MAUI KAANAPALI VILLAS - 774967 | $ | 145.00 |
| 01/30/15 | 691 | POINTE HILTON TAPATIO - 513462 | $ | 171.00 |
| 01/30/15 | 692 | RESIDENCE INN - CHICAGO - 646777 | $ | 99.00 |
| 01/30/15 | 693 | RODEWAY INN CONFERENCE - 364914 | $ | 31.50 |
| 01/30/15 | 694 | SHERATON - CHATTANOOGA - 364920 | $ | 88.50 |
| 01/30/15 | 695 | SHERATON - HERNDON DULLES -727483 | $ | 148.00 |
| 01/30/15 | 696 | SHERATON - KANSAS CITY - 514466 | $ | 77.25 |
| 01/30/15 | 697 | SHERATON - MINNETONKA - 364329 | $ | 35.25 |
| 01/30/15 | 698 | SUNNYMEAD SHELL CIRCLE K | $ | 177.50 |
| 01/30/15 | 699 | THE ISLAND HOTEL 307431 | $ | 182.00 |
| 01/30/15 | 700 | VILLA ROMA RESORT - 320731 | $ | 210.00 |
| 01/30/15 | 701 | WALDORF ASTORIA PARK CITY - 771529 | $ | 120.00 |
| 01/20/15 | ACH | Billmatrix | $ | 3.50 |
| 01/20/15 | ACH | Billmatrix | $ | 3.50 |
| 01/20/15 | ACH | AT&T | $ | 121.67 |
| 01/20/15 | ACH | Verizon | $ | 385.96 |

| | | | | |
|---|---|---|---|---|
| 01/20/15 | ACH | Verizon | $ | 459.95 |
| 02/19/15 | 585 | HOLIDAY INN - CLARION - NA000018 - VOID | $ | (63.00) |
| 02/19/15 | 627 | BLOCK 37 MALL NO. 2 - 775004 - VOID | $ | (669.00) |
| 02/19/15 | 628 | BLOCK 37 MALL NO. 1 - 775003 - VOID | $ | (480.00) |
| 02/13/15 | 702 | STATE OF CALIFORNIA | $ | 45.00 |
| 01/30/15 | 703 | HILTON MINNEAPOLIS NA000323 | $ | 11.00 |
| 01/30/15 | 704 | HILTON NORTHBROOK NA000048 | $ | 43.50 |
| 01/30/15 | 705 | REGENCY PLAZA NA000365 | $ | 29.00 |
| 02/19/15 | 706 | HOLIDAY INN - CLARION - NA000018 | $ | 63.00 |
| 02/19/15 | 707 | BLOCK 37 MALL NO. 2 - 775004 | $ | 669.00 |
| 02/19/15 | 708 | BLOCK 37 MALL NO. 1 - 775003 | $ | 480.00 |
| 02/24/15 | 709 | BRUCAR LOCKSMITH | $ | 70.00 |
| 02/27/15 | 710 | 3500 MAPLE OFFICE BUILDING NA000372 | $ | 56.50 |
| 02/27/15 | 711 | ACADEMY HTL COLORADO SPNGS NA000239 | $ | 93.00 |
| 02/27/15 | 712 | A LOFT CHARLESTON AIRPORT-NA000272 | $ | 23.00 |
| 02/27/15 | 713 | BEST WESTERN - ATL AIRPORT NA000101 | $ | 41.50 |
| 02/27/15 | 714 | BEST WESTERN - DOSWELL NA000087 | $ | 30.50 |
| 02/27/15 | 715 | THE BOARDWALK INN NA000389 | $ | 31.00 |
| 02/27/15 | 716 | BOCA RATON RESORT CLUB - NA000291 | $ | 318.00 |
| 02/27/15 | 717 | CHAMPIONS WORLD RESORT NA000348 | $ | 62.50 |
| 02/27/15 | 718 | CHICAGO MARR. SW/BURR RGE NA000244 | $ | 15.50 |
| 02/27/15 | 719 | CINCINNATI MARRIOT RVR CTR-NA000248 | $ | 177.00 |
| 02/27/15 | 720 | CLARION HTL & CONF. CTR - NA000380 | $ | 107.00 |
| 02/27/15 | 721 | CROWNE PLAZA HTL & STES NA000063 | $ | 147.00 |
| 02/27/15 | 722 | CROWNE PLAZA - NASHUA - NA000157 | $ | 96.00 |
| 02/27/15 | 723 | CROWNE PLAZA - RICHMOND - NA000358 | $ | 106.00 |
| 02/27/15 | 724 | CROWNE PLAZA WILLIAMSBURG NA000382 | $ | 27.50 |
| 02/27/15 | 725 | DOUBLETREE - ALSIP IL NA000016 | $ | 113.00 |
| 02/27/15 | 726 | DOUBLETREE BY HILTON NA000035 | $ | 48.50 |
| 02/27/15 | 727 | DOUBLETREE - CARSON NA000354 | $ | 77.50 |
| 02/27/15 | 728 | DOUBLETREE-CHARLOTTE S PRK-NA000005 | $ | 31.00 |
| 02/27/15 | 729 | DOUBLETREE HOTEL CHICAGO NA000341 | $ | 115.50 |
| 02/27/15 | 730 | DOUBLETREE - CLAREMONT - NA000024 | $ | 38.00 |
| 02/27/15 | 731 | DOUBLETREE - CRYSTAL CITY NA000269 | $ | 894.25 |
| 02/27/15 | 732 | DOUBLETREE GUEST SUITES - NA000243 | $ | 126.75 |
| 02/27/15 | 733 | DBLTRE BY HLTN FT LEE GW NA000332 | $ | 50.00 |
| 02/27/15 | 734 | DOUBLETREE - LITTLE ROCK - NA000394 | $ | 80.50 |
| 02/27/15 | 735 | DOUBLETREE PARADISE VALLEY NA000218 | $ | 252.00 |
| 02/27/15 | 736 | DOUBLETREE - ROANOKE NA000022 | $ | 124.00 |
| 02/27/15 | 737 | DOUBLETREE - SEATTLE - NA000385 | $ | 276.00 |
| 02/27/15 | 738 | DBLTRE HILTON TAMPA BAY NA000397 | $ | 88.00 |
| 02/27/15 | 739 | DOUBLETREE TIMES SQUARE NA000383 | $ | 1,020.60 |
| 02/27/15 | 740 | DOUBLETREE - WILMINGTON DE NA000029 | $ | 51.00 |
| 02/27/15 | 741 | EMBASSY STES NASHVILLE AIR NA000359 | $ | 159.75 |
| 02/27/15 | 742 | EMBASSY STES MARLBOROUGH NA000251 | $ | 61.50 |
| 02/27/15 | 743 | EMBASSY STES - BLOOMINGTON NA000384 | $ | 40.00 |
| 02/27/15 | 744 | EMBASSY STES BST/WALTHAM NA000083 | $ | 89.00 |
| 02/27/15 | 745 | EMBASSY STES CHI LOMBARD NA000271 | $ | 91.50 |
| 02/27/15 | 746 | EMBASSY STES CINCI/RVR CTR NA000249 | $ | 97.00 |
| 02/27/15 | 747 | EMBASSY SUITES-CRYSTAL CTY NA000361 | $ | 385.50 |
| 02/27/15 | 748 | EMBASSY SUITES DEERFIELD NA000377 | $ | 156.00 |
| 02/27/15 | 749 | EMBASSY STES CHICAGO DTOWN NA000336 | $ | 645.75 |
| 02/27/15 | 750 | EMBASSY STE COLUM/DUBLN OH NA000256 | $ | 82.00 |
| 02/27/15 | 751 | EMBASSY STES INDIANAPOLIS2 NA000058 | $ | 51.00 |
| 02/27/15 | 752 | EMBASSY STES INTL AIR DNVR NA000240 | $ | 102.75 |
| 02/27/15 | 753 | EMBASSY SUITES-KANSAS CITY NA000393 | $ | 154.50 |
| 02/27/15 | 754 | EMBASSY STES - LA JOLLA - NA000215 | $ | 353.50 |
| 02/27/15 | 755 | EMBASSY STES CHI LAKEFRONT NA000320 | $ | 254.25 |
| 02/27/15 | 756 | EMBASSY SUITES - MEMPHIS - NA000364 | $ | 96.00 |
| 02/27/15 | 757 | EMBASSY STES MINNEAP AIRPT NA000381 | $ | 507.60 |
| 02/27/15 | 758 | EMBASSY SUITES - NASHVILLE NA000045 | $ | 158.50 |
| 02/27/15 | 759 | EMBASSY SUITES - OVERLAND NA000092 | $ | 32.50 |
| 02/27/15 | 760 | EMBASSY STES PHX AIRPORT NA000008 | $ | 36.50 |
| 02/27/15 | 761 | EMBASSY STE PITTSBURGH AIR NA000076 | $ | 123.75 |
| 02/27/15 | 762 | EMBASSY SUITES - LA QUINTA NA000079 | $ | 58.50 |
| 02/27/15 | 763 | EMBASSY SUITES SAN RAFAEL NA000327 | $ | 138.00 |
| 02/27/15 | 764 | EMBASSY STES ST PAUL DTOWN NA000366 | $ | 118.50 |
| 02/27/15 | 765 | EMB. STES TAMPA AIR/W SHR NA000242 | $ | 110.00 |
| 02/27/15 | 766 | EMBASSY SUITES - TULSA - NA000374 | $ | 191.00 |
| 02/27/15 | 767 | GRANDOVER RESORT NA000312 | $ | 32.50 |
| 02/27/15 | 768 | SOUTH SHORE HARBOR RESORT NA000110 | $ | 38.50 |
| 02/27/15 | 769 | HILTON - ADDISON IL - NA000069 | $ | 19.00 |
| 02/27/15 | 770 | HILTON - AKRON/FAIRLAWN NA000172 | $ | 15.50 |
| 02/27/15 | 771 | HILTON ATL PERIM. SUITES NA000401 | $ | 399.00 |
| 02/27/15 | 772 | HILTON BIRMINGHAM PERIM. NA000392 | $ | 66.75 |
| 02/27/15 | 773 | HILTON - BALTIMORE - NA000276 | $ | 1,584.00 |
| 02/27/15 | 774 | HILTON-BST LOGAN AIRPT 1 NA000395 | $ | 1,162.50 |
| 02/27/15 | 775 | HILTON SUITES BOCA RATON NA000007 | $ | 86.25 |
| 02/27/15 | 776 | HILTON - CHICAGO OHARE - NA000033 | $ | 95.00 |
| 02/27/15 | 777 | HILTON - COLUMBUS EASTON - NA000025 | $ | 206.00 |

| Date | No. | Description | | Amount |
|---|---|---|---|---|
| 02/27/15 | 778 | HILTON - COSTA MESA - NA000400 | $ | 304.00 |
| 02/27/15 | 779 | HILTON DAL/PLANO GRNTE PRK NA000407 | $ | 214.20 |
| 02/27/15 | 780 | HILTON GARDEN INN-DETROIT NA000075 | $ | 40.00 |
| 02/27/15 | 781 | HILTON MANHATTAN EAST NA000335 | $ | 94.00 |
| 02/27/15 | 782 | HILTON-SAN FRANCISCO 2 NA000275 | $ | 167.24 |
| 02/27/15 | 783 | HILTON HOBBY HSTN TX NA000149 | $ | 131.00 |
| 02/27/15 | 784 | HILTON - LA JOLLA - NA000011 | $ | 103.50 |
| 02/27/15 | 785 | HILTON - MINNEAPOLIS #1 - NA000065 | $ | 264.00 |
| 02/27/15 | 786 | HILTON MINNEAPOLIS NA000323 | $ | 18.00 |
| 02/27/15 | 787 | HILTON LISLE/NAPERVILLE NA000352 | $ | 94.50 |
| 02/27/15 | 788 | HILTON - NEW YORK - NA000387 | $ | 2,880.00 |
| 02/27/15 | 789 | HILTON NORTHBROOK NA000048 | $ | 47.00 |
| 02/27/15 | 790 | HILTON - OHARE AIRPORT - NA000196 | $ | 636.00 |
| 02/27/15 | 791 | HILTON GRDN INN MILWAUKEE NA000308 | $ | 72.50 |
| 02/27/15 | 792 | HILTON HOTEL-PEARL RVR NY NA000357 | $ | 56.00 |
| 02/27/15 | 793 | HILTON GARDEN INN-ROCKAWAY NA000167 | $ | 34.00 |
| 02/27/15 | 794 | HILTON - ROSEMONT - NA000319 | $ | 261.25 |
| 02/27/15 | 795 | HILTON - SEATTLE - NA000012 | $ | 130.00 |
| 02/27/15 | 796 | HILTON SAN FRANCISCO MAIN NA000301 | $ | 641.50 |
| 02/27/15 | 797 | HILTON - CHICAGO OHARE - NA000032 | $ | 45.00 |
| 02/27/15 | 798 | HILTON - TIMES SQUARE - NA000376 | $ | 938.25 |
| 02/27/15 | 799 | HILTON MINNEAPOLIS #2 NA000066 | $ | 239.00 |
| 02/27/15 | 800 | HILTON TULSA S. HILLS NA000371 | $ | 104.00 |
| 02/27/15 | 801 | HILTON - UNIV FLORIDA - NA000347 | $ | 114.75 |
| 02/27/15 | 802 | HILTON WICHITA & CONF. CTR NA000314 | $ | 148.75 |
| 02/27/15 | 803 | HOLIDAY INN SEL APPLETON NA000398 | $ | 29.00 |
| 02/27/15 | 804 | HOLIDAY INN - HASBROUCK - NA000370 | $ | 331.66 |
| 02/27/15 | 805 | HOLIDAY INN DWTN/HIST DST NA000039 | $ | 152.50 |
| 02/27/15 | 806 | HOLIDAY INN MISSION VALLEY NA000388 | $ | 264.00 |
| 02/27/15 | 807 | HOLIDAY INN RESEARCH PARK NA000227 | $ | 109.50 |
| 02/27/15 | 808 | HOLIDAY INN - CLARION - NA000018 | $ | 74.50 |
| 02/27/15 | 809 | HOLIDAY INN - TORRANCE - NA000123 | $ | 88.50 |
| 02/27/15 | 810 | HOTEL IRVINE JAMBOREE CTR NA000404 | $ | 114.00 |
| 02/27/15 | 811 | HOUSTON MARRIOTT N. HOTEL NA000349 | $ | 104.50 |
| 02/27/15 | 812 | LAGUNA CLIFFS RESORT SPA NA000284 | $ | 152.50 |
| 02/27/15 | 813 | LAKE TAHOE RESORT HOTEL NA000287 | $ | 158.00 |
| 02/27/15 | 814 | MARRIOTT - CHATTANOOGA - NA000322 | $ | 281.00 |
| 02/27/15 | 815 | MARRIOTT COURTYARD JAMAICA NA000353 | $ | 72.75 |
| 02/27/15 | 816 | MARRIOTT COURTYARD LAX NA000328 | $ | 131.00 |
| 02/27/15 | 817 | MARRIOTT - PROVO - NA000136 | $ | 41.50 |
| 02/27/15 | 818 | OMNI CHARLOTTESVILLE HTL NA000340 | $ | 60.00 |
| 02/27/15 | 819 | ONE CREEK GOLF CLUB NA000406 | $ | 23.00 |
| 02/27/15 | 820 | PARK N FLY PARK 1 - NA000280 | $ | 56.40 |
| 02/27/15 | 821 | THE RESORT AT PELICAN HILL NA000363 | $ | 64.50 |
| 02/27/15 | 822 | POINT HILTON SQUAW PEAK - NA000345 | $ | 163.00 |
| 02/27/15 | 823 | PTE HILTON TAPATIO RES. NA000379 | $ | 63.00 |
| 02/27/15 | 824 | RADISSON - CROMWELL - NA000060 | $ | 92.00 |
| 02/27/15 | 825 | RADISSON - DULUTH - NA000070 | $ | 69.00 |
| 02/27/15 | 826 | RADISSON - TREVOSE - NA000113 | $ | 192.00 |
| 02/27/15 | 827 | RAMADA INN - BOSSIER CTY - NA000132 | $ | 33.50 |
| 02/27/15 | 828 | REGENCY PLAZA NA000365 | $ | 22.00 |
| 02/27/15 | 829 | RICHMOND SQUARE MALL - NA000309 | $ | 173.25 |
| 02/27/15 | 830 | RIO GRANDE PLAZA HOTEL - NA000405 | $ | 19.75 |
| 02/27/15 | 831 | RIO GRANDE HTL - 15TH FL - NA000403 | $ | 0.50 |
| 02/27/15 | 832 | SHERATON INN - ANN ARBOR - NA000337 | $ | 66.50 |
| 02/27/15 | 833 | SHERATON STAMFORD - NA000350 | $ | 90.50 |
| 02/27/15 | 834 | SHERATON WICHITA AIRPORT NA000078 | $ | 17.50 |
| 02/27/15 | 835 | SUNRISE LODGE NA000390 | $ | 23.00 |
| 02/27/15 | 836 | THE FAIRMONT COPLEY PL HTL NA000367 | $ | 277.50 |
| 02/27/15 | 837 | THE RESORT AT PELICAN HILL NA000402 | $ | 90.00 |
| 02/27/15 | 838 | THE WALDORF ASTORIA NY NA000333 | $ | 2,090.25 |
| 02/27/15 | 839 | TREMONT PLAZA HOTEL - NA000285 | $ | 363.00 |
| 02/27/15 | 840 | TUNDRA LODGE - LOBBY - NA000278 | $ | 48.00 |
| 02/27/15 | 841 | TUNDRA LODGE - ARCADE - NA000386 | $ | 21.00 |
| 02/27/15 | 842 | VIRGINIAN SUITES VA - NA000111 | $ | 60.50 |
| 02/27/15 | 843 | WALDORF ASTORIA CHICAGO NA000368 | $ | 171.00 |
| 02/27/15 | 844 | WASHINGTON PLAZA HOTEL NA000356 | $ | 178.00 |
| 02/27/15 | 845 | WILD DUNES RESORT NA000141 | $ | 9.50 |
| 02/27/15 | 846 | WYNDHAM HOTEL NA000391 | $ | 53.00 |
| 02/27/15 | 847 | ALOFT PHOENIX AIRPORT - 772451 | $ | 39.50 |
| 02/27/15 | 848 | BARGAIN CITY BAZAAR - 365235 | $ | 272.50 |
| 02/27/15 | 849 | BLOCK 37 MALL NO. 2 - 775004 | $ | 279.00 |
| 02/27/15 | 850 | BLOCK 37 MALL NO. 1 - 775003 | $ | 277.50 |
| 02/27/15 | 851 | BURBANK AIRPORT MARRIOTT HOTEL | $ | 722.00 |
| 02/27/15 | 852 | CARIBE HILTON LOBBYATM - 82541576 | $ | 2,637.50 |
| 02/27/15 | 853 | CHICAGO MARRIOTT SCHAUMBERG 834367 | $ | 55.00 |
| 02/27/15 | 854 | EL CONQUISTADOR RESORT - 82541578 | $ | 44.00 |
| 02/27/15 | 855 | EL CONQUISTADOR RESORT- 82541577 | $ | 1,450.00 |
| 02/27/15 | 856 | EL CONQUISTADOR RESORT-82541579 | $ | 146.00 |
| 02/27/15 | 857 | COUNTRY CLOVERLEAF | $ | 68.00 |

| Date | No. | Description | | Amount |
|------|-----|-------------|---|-------:|
| 02/27/15 | 858 | COURTYARD - ERLANGER - 643801 | $ | 11.50 |
| 02/27/15 | 859 | COURTYARD - SAN DIEGO | $ | 178.00 |
| 02/27/15 | 860 | DANNY K'S BILLIARDS & SPORTS-569333 | $ | 124.50 |
| 02/27/15 | 861 | DEARBORN INN - 364909 | $ | 44.00 |
| 02/27/15 | 862 | DOUBLETREE - BAKERSFIELD - 628962 | $ | 93.75 |
| 02/27/15 | 863 | DOUBLETREE - DOHENY - 824733 | $ | 192.00 |
| 02/27/15 | 864 | DOUBLETREE - HILTON HOTEL HARTFORD | $ | 136.50 |
| 02/27/15 | 865 | DOUBLETREE - LAS VEGAS - 521476 | $ | 72.00 |
| 02/27/15 | 866 | DOUBLETREE - SAN DIEGO - 364316 | $ | 275.00 |
| 02/27/15 | 867 | DOUBLETREE - SEATTLE - 609772 | $ | 920.50 |
| 02/27/15 | 868 | DOUBLETREE - SPOKANE - 612556 | $ | 294.00 |
| 02/27/15 | 869 | DOUBLETREE - WAIKIKI - 364773 | $ | 596.00 |
| 02/27/15 | 870 | DOUBLETREE - WESTBOROUGH-520132 | $ | 93.75 |
| 02/27/15 | 871 | EL SAN JUAN CASINO NO. 1 - 82541571 | $ | 3,211.25 |
| 02/27/15 | 872 | EMBASSY SUITES - COLUMBUS - 365271 | $ | 56.00 |
| 02/27/15 | 873 | EMBASSY SUITES - SD No..2 - 879413 | $ | 700.00 |
| 02/27/15 | 874 | EMBASSY SUITES - LAX NORTH | $ | 219.00 |
| 02/27/15 | 875 | EMBASSY SUITES - ORANGE 1 345706 | $ | 92.00 |
| 02/27/15 | 876 | EMBASSY SUITES-SANTA CLARA-514469 | $ | 94.50 |
| 02/27/15 | 877 | EMBASSY SUITES - SEATTLE - 365267 | $ | 144.75 |
| 02/27/15 | 878 | FAIRMONT BATTERY WHARF HOTEL-823326 | $ | 260.00 |
| 02/27/15 | 879 | FAIRFIELD INN & SUITES-TAMPA 873469 | $ | 57.00 |
| 02/27/15 | 880 | FOUR POINTS BY SHERATON - 631051 | $ | 247.50 |
| 02/27/15 | 881 | GRAND WAILEA RESORT COFFEE SHOP | $ | 552.00 |
| 02/27/15 | 882 | HGVC GRAND WAIKIKIAN - 907250 | $ | 1,010.00 |
| 02/27/15 | 883 | GRAND WAILEA RESORT&SPA LOB-907156 | $ | 728.00 |
| 02/27/15 | 884 | HALL OF FAME CAFE - 657890 | $ | 12.50 |
| 02/27/15 | 885 | HILTON - BALTIMORE - 616191 | $ | 53.50 |
| 02/27/15 | 886 | HILTON - CINCINNATI - 643472 | $ | 112.00 |
| 02/27/15 | 887 | HILTON WAIKOLOA EMPLOYEE 907158 | $ | 176.00 |
| 02/27/15 | 888 | HILTON GARDEN INN - LAX EL SEGUNDO | $ | 46.00 |
| 02/27/15 | 889 | HILTON GRAND VACATIONS - 907229 | $ | 102.00 |
| 02/27/15 | 890 | HILTON HAWAIIAN VILLAGE LOB-907238 | $ | 4,996.00 |
| 02/27/15 | 891 | HILTON - MARCO ISLAND BEACH-364324 | $ | 170.00 |
| 02/27/15 | 892 | HILTON WAIKOLOA OCEAN TOWER 907157 | $ | 462.00 |
| 02/27/15 | 893 | HILTON - PALACIO DEL RIO - 524150 | $ | 210.00 |
| 02/27/15 | 894 | HILTON - PHOENIX - 364231 | $ | 57.00 |
| 02/27/15 | 895 | HILTON - SALT LAKE - 878856 | $ | 741.85 |
| 02/27/15 | 896 | HILTON - SAN FRANCISCO - 823018 | $ | 11.25 |
| 02/27/15 | 897 | HILTON HAWAIIAN VILLAGE TAPA-907233 | $ | 2,950.00 |
| 02/27/15 | 898 | HILTON - WASHINGTON NO. 2 | $ | 517.50 |
| 02/27/15 | 899 | HILTON - VANCOUVER - 908023 | $ | 318.50 |
| 02/27/15 | 900 | HILTON WAIKOLOA VILL LOBBY 907155 | $ | 846.00 |
| 02/27/15 | 901 | HILTON - WASHINGTON NO. 1 | $ | 826.25 |
| 02/27/15 | 902 | HILTON - WESTCHESTER RYE | $ | 565.25 |
| 02/27/15 | 903 | HOLIDAY INN - ROCHESTER - 364750 | $ | 26.25 |
| 02/27/15 | 904 | HOTEL INDIGO DALLAS - 878859 | $ | 337.00 |
| 02/27/15 | 905 | INGLEWOOD MARKETPLACE - 639905 | $ | 114.40 |
| 02/27/15 | 906 | THE KAHLER GRAND HOTEL - 834304 | $ | 101.00 |
| 02/27/15 | 907 | KAHLER INN & SUITES - 834314 | $ | 64.00 |
| 02/27/15 | 908 | KEY LARGO GRANDE RESORT - 781936 | $ | 77.25 |
| 02/27/15 | 909 | LA FIESTA SWAP MEET - 784149 | $ | 125.00 |
| 02/27/15 | 910 | MARRIOTT - ONTARIO - 816469 | $ | 107.00 |
| 02/27/15 | 911 | MAUI KAANAPALI VILLAS - 774967 | $ | 153.00 |
| 02/27/15 | 912 | POINTE HILTON TAPATIO - 513462 | $ | 238.00 |
| 02/27/15 | 913 | RESIDENCE INN - CHICAGO - 646777 | $ | 86.00 |
| 02/27/15 | 914 | RODEWAY INN CONFERENCE - 364914 | $ | 33.50 |
| 02/27/15 | 915 | SHERATON - CHATTANOOGA - 364920 | $ | 69.75 |
| 02/27/15 | 916 | SHERATON - HERNDON DULLES -727483 | $ | 135.00 |
| 02/27/15 | 917 | SHERATON - KANSAS CITY - 514466 | $ | 75.00 |
| 02/27/15 | 918 | SHERATON - MINNETONKA - 364329 | $ | 60.00 |
| 02/27/15 | 919 | SUNNYMEAD SHELL CIRCLE K | $ | 158.50 |
| 02/27/15 | 920 | THE ISLAND HOTEL 307431 | $ | 169.00 |
| 02/27/15 | 921 | VILLA ROMA RESORT - 320731 | $ | 379.50 |
| 02/27/15 | 922 | WALDORF ASTORIA PARK CITY - 771529 | $ | 142.50 |
| 03/24/15 | 808 | CLARION LACROSSE HOTEL NA00018 - VOID | $ | (74.50) |
| 03/11/15 | 849 | BLOCK 37 MALL NO. 2 - 775004 - VOID | $ | (279.00) |
| 03/12/15 | 850 | BLOCK 37 MALL NO. 1 - 775003 - VOID | $ | (277.50) |
| 03/12/15 | 923 | BLOCK 37 MALL NO. 2 - 775004 | $ | 505.00 |
| 03/12/15 | 924 | BLOCK 37 MALL NO. 1 - 775003 | $ | 236.50 |
| 03/25/15 | 925 | CITY TREASURER | $ | 236.78 |
| 03/26/15 | 926 | CLARION LACROSSE HOTEL NA00018 | $ | 74.50 |
| 03/31/15 | 927 | PUBLIC STORAGE | $ | 336.00 |
| 03/31/15 | 928 | PUBLIC STORAGE | $ | 336.00 |
| 03/31/15 | 929 | ALOFT PHOENIX AIRPORT - 772451 | $ | 45.50 |
| 03/31/15 | 930 | BARGAIN CITY BAZAAR - 365235 | $ | 203.00 |
| 03/31/15 | 931 | BLOCK 37 MALL NO. 2 - 775004 | $ | 375.00 |
| 03/31/15 | 932 | BLOCK 37 MALL NO. 1 - 775003 | $ | 325.50 |
| 03/31/15 | 933 | BURBANK AIRPORT MARRIOTT HOTEL | $ | 994.00 |
| 03/31/15 | 934 | CARIBE HILTON LOBBYATM - 82541576 | $ | 2,637.50 |

| 03/31/15 | 935 | CHICAGO MARRIOTT SCHAUMBERG 834367 | $ | 75.00 |
|---|---|---|---|---|
| 03/31/15 | 936 | EL CONQUISTADOR RESORT - 82541578 | $ | 136.00 |
| 03/31/15 | 937 | EL CONQUISTADOR RESORT- 82541577 | $ | 1,582.00 |
| 03/31/15 | 938 | EL CONQUISTADOR RESORT-82541579 | $ | 112.00 |
| 03/31/15 | 939 | COURTYARD - ERLANGER - 643801 | $ | 15.00 |
| 03/31/15 | 940 | COURTYARD - SAN DIEGO | $ | 164.00 |
| 03/31/15 | 941 | DANNY K'S BILLIARDS & SPORTS-569333 | $ | 86.25 |
| 03/31/15 | 942 | DEARBORN INN - 364909 | $ | 54.00 |
| 03/31/15 | 943 | DOUBLETREE - BAKERSFIELD - 628962 | $ | 116.25 |
| 03/31/15 | 944 | DOUBLETREE - DOHENY - 824733 | $ | 216.00 |
| 03/31/15 | 945 | DOUBLETREE - HILTON HOTEL HARTFORD | $ | 151.50 |
| 03/31/15 | 946 | DOUBLETREE - LAS VEGAS - 521476 | $ | 76.00 |
| 03/31/15 | 947 | DOUBLETREE - SAN DIEGO - 364316 | $ | 275.00 |
| 03/31/15 | 948 | DOUBLETREE - SEATTLE - 609772 | $ | 1,170.75 |
| 03/31/15 | 949 | DOUBLETREE - SPOKANE - 612556 | $ | 367.50 |
| 03/31/15 | 950 | DOUBLETREE - WAIKIKI - 364773 | $ | 544.00 |
| 03/31/15 | 951 | DOUBLETREE - WESTBOROUGH-520132 | $ | 75.75 |
| 03/31/15 | 952 | EL SAN JUAN CASINO NO. 1 - 82541571 | $ | 3,104.50 |
| 03/31/15 | 953 | EMBASSY SUITES - COLUMBUS - 365271 | $ | 70.00 |
| 03/31/15 | 954 | EMBASSY SUITES - SD No. 2 - 879413 | $ | 260.75 |
| 03/31/15 | 955 | EMBASSY SUITES - LAX NORTH | $ | 203.00 |
| 03/31/15 | 956 | EMBASSY SUITES DORADO 82541588 | $ | 143.10 |
| 03/31/15 | 957 | EMBASSY SUITES - ORANGE 1 345706 | $ | 74.00 |
| 03/31/15 | 958 | EMBASSY SUITES-SANTA CLARA-514469 | $ | 66.75 |
| 03/31/15 | 959 | EMBASSY SUITES - SEATTLE - 365267 | $ | 116.25 |
| 03/31/15 | 960 | FAIRMONT BATTERY WHARF HOTEL-823326 | $ | 175.00 |
| 03/31/15 | 961 | FAIRFIELD INN & SUITES-TAMPA 873469 | $ | 73.50 |
| 03/31/15 | 962 | FOUR POINTS BY SHERATON - 631051 | $ | 283.50 |
| 03/31/15 | 963 | GRAND WAILEA RESORT COFFEE SHOP | $ | 440.00 |
| 03/31/15 | 964 | HGVC GRAND WAIKIKIAN - 907250 | $ | 864.00 |
| 03/31/15 | 965 | GRAND WAILEA RESORT&SPA LOB-907156 | $ | 570.00 |
| 03/31/15 | 966 | HALL OF FAME CAFE - 657890 | $ | 11.50 |
| 03/31/15 | 967 | HILTON - BALTIMORE - 616191 | $ | 75.00 |
| 03/31/15 | 968 | HILTON - CINCINNATI - 643472 | $ | 151.00 |
| 03/31/15 | 969 | HILTON WAIKOLOA EMPLOYEE 907158 | $ | 168.00 |
| 03/31/15 | 970 | HILTON GARDEN INN - LAX EL SEGUNDO | $ | 51.00 |
| 03/31/15 | 971 | HILTON GRAND VACATIONS - 907229 | $ | 70.00 |
| 03/31/15 | 972 | HILTON HAWAIIAN VILLAGE LOB-907238 | $ | 3,678.00 |
| 03/31/15 | 973 | HILTON - MARCO ISLAND BEACH-364324 | $ | 227.00 |
| 03/31/15 | 974 | HILTON WAIKOLOA OCEAN TOWER 907157 | $ | 390.00 |
| 03/31/15 | 975 | HILTON - PALACIO DEL RIO - 524150 | $ | 193.50 |
| 03/31/15 | 976 | HILTON - PHOENIX - 364231 | $ | 99.00 |
| 03/31/15 | 977 | HILTON - SALT LAKE - 878856 | $ | 778.85 |
| 03/31/15 | 978 | HILTON - SAN FRANCISCO - 823018 | $ | 22.50 |
| 03/31/15 | 979 | HILTON HAWAIIAN VILLAGE TAPA-907233 | $ | 2,098.00 |
| 03/31/15 | 980 | HILTON - WASHINGTON NO. 2 | $ | 13.75 |
| 03/31/15 | 981 | HILTON - VANCOUVER - 908023 | $ | 238.00 |
| 03/31/15 | 982 | HILTON WAIKOLOA VILL LOBBY 907155 | $ | 836.00 |
| 03/31/15 | 983 | HILTON - WASHINGTON NO. 1 | $ | 1,122.50 |
| 03/31/15 | 984 | HILTON - WESTCHESTER RYE | $ | 500.50 |
| 03/31/15 | 985 | HOLIDAY INN - ROCHESTER - 364750 | $ | 32.10 |
| 03/31/15 | 986 | HOTEL INDIGO DALLAS - 878859 | $ | 319.00 |
| 03/31/15 | 987 | INGLEWOOD MARKETPLACE - 639905 | $ | 147.60 |
| 03/31/15 | 988 | THE KAHLER GRAND HOTEL - 834304 | $ | 133.50 |
| 03/31/15 | 989 | KAHLER INN & SUITES - 834314 | $ | 56.00 |
| 03/31/15 | 990 | KEY LARGO GRANDE RESORT - 781936 | $ | 90.00 |
| 03/31/15 | 991 | LA FIESTA SWAP MEET - 784149 | $ | 175.00 |
| 03/31/15 | 992 | MARRIOTT - ONTARIO - 816469 | $ | 170.00 |
| 03/31/15 | 993 | MAUI KAANAPALI VILLAS - 774967 | $ | 117.00 |
| 03/31/15 | 994 | POINTE HILTON TAPATIO - 513462 | $ | 264.00 |
| 03/31/15 | 995 | RESIDENCE INN - CHICAGO - 646777 | $ | 82.00 |
| 03/31/15 | 996 | RODEWAY INN CONFERENCE - 364914 | $ | 45.00 |
| 03/31/15 | 997 | SHERATON - CHATTANOOGA - 364920 | $ | 129.75 |
| 03/31/15 | 998 | SHERATON - HERNDON DULLES -727483 | $ | 103.00 |
| 03/31/15 | 999 | SHERATON - KANSAS CITY - 514466 | $ | 78.00 |
| 03/31/15 | 1000 | SHERATON - MINNETONKA - 364329 | $ | 58.50 |
| 03/31/15 | 1001 | SUNNYMEAD SHELL CIRCLE K | $ | 183.00 |
| 03/31/15 | 1002 | THE ISLAND HOTEL 307431 | $ | 149.00 |
| 03/31/15 | 1003 | VILLA ROMA RESORT - 320731 | $ | 414.00 |
| 03/31/15 | 1004 | WALDORF ASTORIA PARK CITY - 771529 | $ | 159.00 |
| 03/31/15 | 1005 | 3500 MAPLE OFFICE BUILDING NA000372 | $ | 58.00 |
| 03/31/15 | 1006 | ACADEMY HTL COLORADO SPNGS NA000239 | $ | 102.00 |
| 03/31/15 | 1007 | A LOFT CHARLESTON AIRPORT-NA000272 | $ | 28.00 |
| 03/31/15 | 1008 | BEST WESTERN - ATL AIRPORT NA000101 | $ | 25.50 |
| 03/31/15 | 1009 | BEST WESTERN - DOSWELL NA000087 | $ | 43.50 |
| 03/31/15 | 1010 | THE BOARDWALK INN NA000389 | $ | 43.50 |
| 03/31/15 | 1011 | BOCA RATON RESORT CLUB - NA000291 | $ | 362.00 |
| 03/31/15 | 1012 | CHAMPIONS WORLD RESORT NA000348 | $ | 73.50 |
| 03/31/15 | 1013 | CHICAGO MARR. SW/BURR RGE NA000244 | $ | 17.00 |
| 03/31/15 | 1014 | CINCINNATI MARRIOT RVR CTR-NA000248 | $ | 121.50 |

| | | | | |
|---|---|---|---|---|
| 03/31/15 | 1015 | CLARION HTL & CONF. CTR - NA000380 | $ | 99.50 |
| 03/31/15 | 1016 | CROWNE PLAZA HTL & STES NA000063 | $ | 127.00 |
| 03/31/15 | 1017 | CROWNE PLAZA - NASHUA - NA000157 | $ | 102.50 |
| 03/31/15 | 1018 | CROWNE PLAZA - RICHMOND - NA000358 | $ | 97.00 |
| 03/31/15 | 1019 | CROWNE PLAZA WILLIAMSBURG NA000382 | $ | 23.00 |
| 03/31/15 | 1020 | DOUBLETREE - ALSIP IL NA000016 | $ | 100.50 |
| 03/31/15 | 1021 | DOUBLETREE BY HILTON NA000035 | $ | 51.00 |
| 03/31/15 | 1022 | DOUBLETREE - CARSON NA000354 | $ | 68.50 |
| 03/31/15 | 1023 | DOUBLETREE-CHARLOTTE S PRK-NA000005 | $ | 29.50 |
| 03/31/15 | 1024 | DOUBLETREE HOTEL CHICAGO NA000341 | $ | 94.50 |
| 03/31/15 | 1025 | DOUBLETREE - CLAREMONT - NA000024 | $ | 31.50 |
| 03/31/15 | 1026 | DOUBLETREE - CRYSTAL CITY NA000269 | $ | 785.75 |
| 03/31/15 | 1027 | DOUBLETREE GUEST SUITES - NA000243 | $ | 154.50 |
| 03/31/15 | 1028 | DBLTRE BY HLTN FT LEE GW NA000332 | $ | 50.00 |
| 03/31/15 | 1029 | DOUBLETREE PARADISE VALLEY NA000218 | $ | 207.00 |
| 03/31/15 | 1030 | DOUBLETREE - ROANOKE NA000022 | $ | 129.50 |
| 03/31/15 | 1031 | DOUBLETREE - SEATTLE - NA000385 | $ | 224.00 |
| 03/31/15 | 1032 | DBLTRE HILTON TAMPA BAY NA000397 | $ | 91.00 |
| 03/31/15 | 1033 | DOUBLETREE TIMES SQUARE NA000383 | $ | 1,094.10 |
| 03/31/15 | 1034 | DOUBLETREE - WILMINGTON DE NA000029 | $ | 73.50 |
| 03/31/15 | 1035 | EMBASSY STES NASHVILLE AIR NA000359 | $ | 130.50 |
| 03/31/15 | 1036 | EMBASSY STES MARLBOROUGH NA000251 | $ | 75.75 |
| 03/31/15 | 1037 | EMBASSY STES - BLOOMINGTON NA000384 | $ | 42.00 |
| 03/31/15 | 1038 | EMBASSY STES BST/WALTHAM NA000083 | $ | 87.50 |
| 03/31/15 | 1039 | EMBASSY SUITES CHI LOMBARD NA000271 | $ | 92.25 |
| 03/31/15 | 1040 | EMBASSY SUITES-CRYSTAL CTY NA000361 | $ | 349.50 |
| 03/31/15 | 1041 | EMBASSY SUITES DEERFIELD NA000377 | $ | 183.00 |
| 03/31/15 | 1042 | EMBASSY STES CHICAGO DTOWN NA000336 | $ | 765.00 |
| 03/31/15 | 1043 | EMBASSY STE COLUM/DUBLN OH NA000256 | $ | 48.00 |
| 03/31/15 | 1044 | EMBASSY STES INTL AIR DNVR NA000240 | $ | 126.75 |
| 03/31/15 | 1045 | EMBASSY SUITES-KANSAS CITY NA000393 | $ | 183.75 |
| 03/31/15 | 1046 | EMBASSY STES - LA JOLLA - NA000215 | $ | 332.50 |
| 03/31/15 | 1047 | EMBASSY STES CHI LAKEFRONT NA000320 | $ | 337.50 |
| 03/31/15 | 1048 | EMBASSY SUITES - MEMPHIS - NA000364 | $ | 63.00 |
| 03/31/15 | 1049 | EMBASSY STES MINNEAP AIRPT NA000381 | $ | 470.00 |
| 03/31/15 | 1050 | EMBASSY SUITES - NASHVILLE NA000045 | $ | 122.00 |
| 03/31/15 | 1051 | EMBASSY SUITES - OVERLAND NA000092 | $ | 32.50 |
| 03/31/15 | 1052 | EMBASSY STES PHX AIRPORT NA000008 | $ | 64.50 |
| 03/31/15 | 1053 | EMBASSY STE PITTSBURGH AIR NA000076 | $ | 96.75 |
| 03/31/15 | 1054 | EMBASSY SUITES - LA QUINTA NA000009 | $ | 57.50 |
| 03/31/15 | 1055 | EMBASSY SUITES SAN RAFAEL NA000327 | $ | 155.00 |
| 03/31/15 | 1056 | EMBASSY STES ST PAUL DTOWN NA000366 | $ | 127.00 |
| 03/31/15 | 1057 | EMB. STES TAMPA AIR/W SHR NA000242 | $ | 97.00 |
| 03/31/15 | 1058 | EMBASSY SUITES - TULSA - NA000374 | $ | 243.00 |
| 03/31/15 | 1059 | GRANDOVER RESORT NA000312 | $ | 44.00 |
| 03/31/15 | 1060 | SOUTH SHORE HARBOR RESORT NA000110 | $ | 32.50 |
| 03/31/15 | 1061 | HILTON - ADDISON IL - NA000069 | $ | 17.00 |
| 03/31/15 | 1062 | HILTON - AKRON/FAIRLAWN NA000172 | $ | 30.00 |
| 03/31/15 | 1063 | HILTON ATL PERIM. SUITES NA000401 | $ | 357.00 |
| 03/31/15 | 1064 | HILTON BIRMINGHAM PERIM. NA000392 | $ | 62.25 |
| 03/31/15 | 1065 | HILTON - BALTIMORE - NA000276 | $ | 1,975.50 |
| 03/31/15 | 1066 | HILTON-BST LOGAN AIRPT 1 NA000395 | $ | 1,090.00 |
| 03/31/15 | 1067 | HILTON SUITES BOCA RATON NA000007 | $ | 48.00 |
| 03/31/15 | 1068 | HILTON - CHICAGO OHARE - NA000033 | $ | 17.50 |
| 03/31/15 | 1069 | HILTON - COLUMBUS EASTON - NA000025 | $ | 159.00 |
| 03/31/15 | 1070 | HILTON - COSTA MESA - NA000400 | $ | 464.00 |
| 03/31/15 | 1071 | HILTON DAL/PLANO GRNTE PRK NA000407 | $ | 202.30 |
| 03/31/15 | 1072 | HILTON GARDEN INN-DETROIT NA000075 | $ | 44.50 |
| 03/31/15 | 1073 | HILTON MANHATTAN EAST NA000335 | $ | 113.50 |
| 03/31/15 | 1074 | HILTON-SAN FRANCISCO 2 NA000275 | $ | 213.12 |
| 03/31/15 | 1075 | HILTON HOBBY HSTN TX NA000149 | $ | 115.00 |
| 03/31/15 | 1076 | HILTON - LA JOLLA - NA000011 | $ | 106.00 |
| 03/31/15 | 1077 | HILTON - MINNEAPOLIS #1 - NA000065 | $ | 234.00 |
| 03/31/15 | 1078 | HILTON MINNEAPOLIS NA000323 | $ | 34.00 |
| 03/31/15 | 1079 | HILTON LISLE/NAPERVILLE NA000352 | $ | 100.00 |
| 03/31/15 | 1080 | HILTON - NEW YORK - NA000387 | $ | 2,245.50 |
| 03/31/15 | 1081 | HILTON NORTHBROOK NA000048 | $ | 29.50 |
| 03/31/15 | 1082 | HILTON - OHARE AIRPORT - NA000196 | $ | 483.00 |
| 03/31/15 | 1083 | HILTON HOTEL-PEARL RVR NY NA000357 | $ | 95.00 |
| 03/31/15 | 1084 | HILTON GARDEN INN-ROCKAWAY NA000167 | $ | 24.50 |
| 03/31/15 | 1085 | HILTON - ROSEMONT - NA000319 | $ | 181.25 |
| 03/31/15 | 1086 | HILTON - SEATTLE - NA000012 | $ | 148.50 |
| 03/31/15 | 1087 | HILTON SAN FRANCISCO MAIN NA000301 | $ | 593.00 |
| 03/31/15 | 1088 | HILTON - CHICAGO OHARE - NA000032 | $ | 10.50 |
| 03/31/15 | 1089 | HILTON - TIMES SQUARE - NA000376 | $ | 920.25 |
| 03/31/15 | 1090 | HILTON MINNEAPOLIS #2 NA000066 | $ | 231.50 |
| 03/31/15 | 1091 | HILTON TULSA S. HILLS NA000371 | $ | 103.00 |
| 03/31/15 | 1092 | HILTON - UNIV FLORIDA - NA000347 | $ | 97.50 |
| 03/31/15 | 1093 | HILTON WICHITA & CONF. CTR NA000314 | $ | 171.25 |
| 03/31/15 | 1094 | HOLIDAY INN SEL APPLETON NA000398 | $ | 27.00 |

| Date | Check # / Ref | Description | | Amount |
|---|---|---|---|---|
| 03/31/15 | 1095 | HOLIDAY INN - HASBROUCK - NA000370 | $ | 376.74 |
| 03/31/15 | 1096 | HOLIDAY INN DWTN/HIST DST NA000039 | $ | 171.00 |
| 03/31/15 | 1097 | HOLIDAY INN MISSION VALLEY NA000388 | $ | 348.00 |
| 03/31/15 | 1098 | HOLIDAY INN RESEARCH PARK NA000227 | $ | 103.50 |
| 03/31/15 | 1099 | CLARION LACROSSE HOTEL NA000018 | $ | 50.50 |
| 03/31/15 | 1100 | HOLIDAY INN - TORRANCE - NA000123 | $ | 63.00 |
| 03/31/15 | 1101 | HOTEL IRVINE JAMBOREE CTR NA000404 | $ | 156.00 |
| 03/31/15 | 1102 | HOUSTON MARRIOTT N. HOTEL NA000349 | $ | 123.00 |
| 03/31/15 | 1103 | LAGUNA CLIFFS RESORT SPA NA000284 | $ | 118.00 |
| 03/31/15 | 1104 | LAKE TAHOE RESORT HOTEL NA000287 | $ | 111.50 |
| 03/31/15 | 1105 | MARRIOTT - CHATTANOOGA - NA000322 | $ | 230.00 |
| 03/31/15 | 1106 | MARRIOTT COURTYARD JAMAICA NA000353 | $ | 56.25 |
| 03/31/15 | 1107 | MARRIOTT COURTYARD LAX NA000328 | $ | 116.00 |
| 03/31/15 | 1108 | MARRIOTT - PROVO - NA000136 | $ | 55.50 |
| 03/31/15 | 1109 | OMNI CHARLOTTESVILLE HTL NA000340 | $ | 55.50 |
| 03/31/15 | 1110 | ONE CREEK GOLF CLUB NA000406 | $ | 25.00 |
| 03/31/15 | 1111 | PARK N FLY PARK 1 - NA000280 | $ | 56.40 |
| 03/31/15 | 1112 | THE RESORT AT PELICAN HILL NA000363 | $ | 71.00 |
| 03/31/15 | 1113 | POINT HILTON SQUAW PEAK - NA000345 | $ | 194.00 |
| 03/31/15 | 1114 | PTE HILTON TAPATIO RES. NA000379 | $ | 61.00 |
| 03/31/15 | 1115 | RADISSON - CROMWELL - NA000060 | $ | 81.00 |
| 03/31/15 | 1116 | RADISSON - DULUTH - NA000070 | $ | 68.00 |
| 03/31/15 | 1117 | RADISSON - TREVOSE - NA000113 | $ | 116.25 |
| 03/31/15 | 1118 | RAMADA INN - BOSSIER CTY - NA000132 | $ | 31.50 |
| 03/31/15 | 1119 | REGENCY PLAZA NA000365 | $ | 23.00 |
| 03/31/15 | 1120 | RICHMOND SQUARE MALL - NA000309 | $ | 197.75 |
| 03/31/15 | 1121 | RIO GRANDE PLAZA HOTEL - NA000405 | $ | 11.25 |
| 03/31/15 | 1122 | RIO GRANDE HTL - 15TH FL - NA000403 | $ | 0.25 |
| 03/31/15 | 1123 | SHERATON INN - ANN ARBOR - NA000337 | $ | 43.00 |
| 03/31/15 | 1124 | SHERATON STAMFORD - NA000350 | $ | 107.00 |
| 03/31/15 | 1125 | SHERATON WICHITA AIRPORT NA000078 | $ | 34.00 |
| 03/31/15 | 1126 | SUNRISE LODGE NA000390 | $ | 23.00 |
| 03/31/15 | 1127 | THE FAIRMONT COPLEY PL HTL NA000367 | $ | 382.50 |
| 03/31/15 | 1128 | THE RESORT AT PELICAN HILL NA000402 | $ | 104.00 |
| 03/31/15 | 1129 | THE WALDORF ASTORIA NY NA000333 | $ | 2,139.75 |
| 03/31/15 | 1130 | TREMONT PLAZA HOTEL - NA000285 | $ | 400.50 |
| 03/31/15 | 1131 | TUNDRA LODGE - LOBBY - NA000278 | $ | 67.50 |
| 03/31/15 | 1132 | TUNDRA LODGE - ARCADE - NA000386 | $ | 52.50 |
| 03/31/15 | 1133 | VIRGINIAN SUITES VA - NA000111 | $ | 34.00 |
| 03/31/15 | 1134 | WALDORF ASTORIA CHICAGO NA000368 | $ | 180.00 |
| 03/31/15 | 1135 | WASHINGTON PLAZA HOTEL NA000356 | $ | 56.00 |
| 03/31/15 | 1136 | WILD DUNES RESORT NA000141 | $ | 16.00 |
| 03/31/15 | 1137 | WYNDHAM HOTEL NA000391 | $ | 86.50 |
| 03/31/15 | 1138 | DOUBLETREE - LITTLE ROCK - NA000394 - VOID | $ | - |
| 03/31/15 | 1139 | EMBASSY STES CINCI/RVR CTR NA000249 - VOID | $ | - |
| 03/31/15 | 1140 | HILTON GRDN INN MILWAUKEE NA000308 - VOID | $ | - |
| 03/31/15 | 1141 | DOUBLETREE - LITTLE ROCK - NA000394 | $ | 70.50 |
| 03/31/15 | 1142 | EMBASSY STES CINCI/RVR CTR NA000249 | $ | 121.50 |
| 03/31/15 | 1143 | HILTON GRDN INN MILWAUKEE NA000308 | $ | 56.50 |
| 03/10/15 | ACH | HARTFORD INSURANCE | $ | 5,089.77 |
| 03/12/15 | ACH | VERIZON COMMUNICATIONS | $ | 191.45 |
| | | **TOTAL DISBURSEMENTS - NASI** | **$** | **185,632.64** |

## OASIS - OPERATING

### DISBURSEMENTS

| Date | Check # / Ref | Description | | Amount |
|---|---|---|---|---|
| 01/21/15 | ACH | Wells Fargo - Oasis Bank Fee | $ | 20.00 |
| 02/19/15 | ACH | Wells Fargo - Oasis Bank Fee | $ | 21.01 |
| 03/16/15 | ACH | The Hartford - Oasis Insurance | $ | 1,830.44 |
| 03/18/15 | ACH | Wells Fargo - Oasis Bank Fee | $ | 42.05 |
| 03/27/15 | ACH | The Hartford - Oasis Insurance | $ | 483.07 |
| | | **TOTAL DISBURSEMENTS - OASIS OP** | **$** | **2,396.57** |

## OASIS - RESTRICTED

### DISBURSEMENTS

| Date | Check # / Ref | Description | | Amount |
|---|---|---|---|---|
| | | | $ | - |
| | | **TOTAL DISBURSEMENTS - OASIS RESTRICTED** | **$** | **-** |

1    I am employed in the County of San Diego, State of California.  I am over the
2  age of 18 and not a party to the within action.  My business address is 501 West
   Broadway, 15th Floor, San Diego, California 92101-3541.

3    On May 27, 2015, I served on interested parties in said action the within:

4    ➢    **RECEIVER'S THIRD REPORT AND RECOMMENDATIONS**

5  ☒    **BY U.S. MAIL:**  by placing a true copy thereof in sealed envelope(s),
   addressed as indicated below.  I am readily familiar with this firm's practice
6  of collection and processing correspondence for mailing.  Under that practice
   it would be deposited with the U.S. Postal Service in San Diego County on
7  that same day in the ordinary course of business.  I am aware that on motion
   of party served, service is presumed invalid if postal cancellation date or
8  postage meter date is more than one day after date of deposit for mailing in
   affidavit.

9
   Jeffrey D. Nadel                        Attorney for Third Party Claimant
10  Jeffrey D Nadel Law Offices             Alejandro "Alex" Trejo
   16000 Ventura Boulevard, Suite 908
11  Encino, California 91436                Tel:  (818) 784-4914

12
   ☐    **BY OVERNIGHT DELIVERY:**  by placing a true copy thereof in sealed
13  envelope(s), addressed as indicated below.  I am readily familiar with this
   firm's practice of collection and processing correspondence for mailing.
14  Under that practice it would be deposited in a box or other facility regularly
   maintained by express service carrier, or delivered to a courier or driver
15  authorized by said express service carrier to receive documents, a true copy of
   the foregoing document(s) in sealed envelopes or packages designated by the
16  express service carrier, with fees for overnight delivery paid or provided for.

17  ☐    **BY FACSIMILE:**  by transmitting a true copy of said document from
   facsimile machine whose telephone number is (619) 233-1158, pursuant to
18  California Rules of Court, Rule 2005.  The facsimile machine I used complied
   with Rule 2003(3) and no error was reported by the machine.  Pursuant to
19  Rule 2008(e), I caused the machine to print a record of the transmission.

20  ☐    **BY ELECTRONIC MAIL:**  by electronic mail direct to the attorney(s) of
   records and/or the person or persons as stated above.  I am readily familiar
21  with this firm's Microsoft Outlook electronic mail system and this
   document/these documents were duly served electronically on the date stated
22  above, and the transmission was reported as complete and without error.

23    I declare under penalty of perjury under the laws of the State of California
   that the foregoing is true and correct.

24
25    Executed on May 27, 2015, at San Diego, California.

26  _____        _____
         Ted Fates                                 /s/ Ted Fates
27     (Type or print name)                       (Signature)

28

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

830389.01/SD

Case No.  CV-14-07249-SJO (FFMx)
RECEIVER'S THIRD INTERIM REPORT AND
RECOMMENDATIONS