1  DAVID R. ZARO (BAR NO. 124334)
   YALE K. KIM (BAR NO. 188895)
2  TED FATES (BAR NO. 227809)
   ALLEN MATKINS LECK GAMBLE
3    MALLORY & NATSIS LLP
   515 South Figueroa Street, Ninth Floor
4  Los Angeles, California 90071-3309
   Phone:  (213) 622-5555
5  Fax:  (213) 620-8816
   E-Mail:  dzaro@allenmatkins.com
6           ykim@allenmatkins.com
            tfates@allenmatkins.com
7
   Attorneys for Receiver
8  WILLIAM J. HOFFMAN

9                **UNITED STATES DISTRICT COURT**

10               **CENTRAL DISTRICT OF CALIFORNIA**

11                    **WESTERN DIVISION**

12 SECURITIES AND EXCHANGE            Case No. CV-14-07249-SJO (FFMx)
   COMMISSION,
13                                    **SECOND INTERIM FEE**
              Plaintiff,              **APPLICATION OF THE RECEIVER,**
14                                    **WILLIAM HOFFMAN OF**
        v.                            **TRIGILD, INC., FOR PAYMENT OF**
15                                    **FEES AND REIMBURSEMENT OF**
   NATIONWIDE AUTOMATED              **EXPENSE**
16 SYSTEMS, INC.; JOEL GILLIS; and
   EDWARD WISHNER,                    Date:     July 6, 2015
17                                    Time:     10:00 a.m.
              Defendants,             Ctrm:     1 - 2nd Floor
18                                    Judge:    Hon. S. James Otero
   OASIS STUDIO RENTALS, LLC;
19 OASIS STUDIO RENTALS #2, LLC;
   and OASIS STUDIO RENTALS #3,
20
              Relief Defendants.
21

22

23

24

25

26

27

28

1   William Hoffman of Trigild, Inc. ("Receiver"), the Court-appointed

2   permanent receiver for Defendant Nationwide Automated Systems, Inc. ("NASI"),

3   Relief Defendants Oasis Studio Rentals, LLC, Oasis Studio Rentals #2, LLC, and

4   Oasis Studio Rentals #3, LLC ("Relief Defendants"), and their subsidiaries and

5   affiliates (collectively "Receivership Entities"), hereby submits this second interim

6   application for approval and payment of fees and reimbursement of expenses

7   ("Application").  This Application covers the period from January 1, 2015 through

8   March 31, 2015 ("Second Application Period"), and seeks interim approval of

9   $206,742.25 in fees and $2,458.08 in expenses, and an order authorizing the

10  Receiver to pay, on an interim basis, 80% of the fees incurred ($165,393.80) and

11  100% of expenses incurred.

12                          **I.    INTRODUCTION**

13  This equity receivership involves a large and complex Ponzi scheme that is

14  the subject of the Complaint filed by the Securities and Exchange Commission

15  ("Commission").  The Receiver was appointed on a temporary basis on

16  September 30, 2014, and on a permanent basis on October 29, 2014.

17  The appointment orders confer broad duties, responsibilities, and powers on

18  the Receiver which are designed to allow him to secure, preserve, and protect the

19  assets of the Receivership Entities, investigate and recover sums transferred to third

20  parties, conduct a forensic accounting and analysis of the Receivership Entities'

21  financial transactions, review and analyze investor claims, and maximize the amount

22  ultimately available for distribution to investors.  The appointment orders also

23  authorize the Receiver to engage counsel to assist him in the performance of his

24  duties.  The Receiver promptly determined that experienced, qualified counsel was

25  critical due to the size and complexity of the receivership estate.

26  This Application should be read in conjunction with the Receiver's Third

27  Interim Report, which describes in detail the Receiver's activities during the Second

28

Application Period.  So as to avoid repetition, references are made to relevant portions of the reports in the below descriptions of the Receiver's work.

This Application seeks interim approval of $206,845.00 in fees for a total of 1,117.9 hours worked and payment on an interim basis of 80% of that amount, or $165,476.00.  The work performed is described task-by-task on Exhibit A and is broken down into the following categories:

| Category | Hours | Amount |
|---|---|---|
| Asset Analysis and Recovery | 71.5 | $24,805.00 |
| Asset Disposition | 1.6 | $320.00 |
| Business Operations | 231.8 | $38,510.00 |
| Investor Claims and Distributions | 66.4 | $15,472.50 |
| Case Administration | 43.2 | $13,960.00 |
| Claims Admin. and Objections | 1.2 | $420.00 |
| Accounting/ Auditing | 96.7 | $17,725.00 |
| Business Analysis | 19.8 | $6,770.00 |
| Data Analysis | 6.8 | $1,212.50 |
| Status Report | 7.5 | $2,350.00 |
| Forensic Accounting | 424.6 | $57,672.50 |
| Tax Issues | 141.8 | $26,790.00 |
| Travel Time | 5.0 | $837.50 |
| **TOTAL** | **1,117.9** | **$206,845.00** |

The initial phase of a complex equity receivership always involves substantial work by the receiver and professionals to (a) identify and secure cash, real property, and other assets, (b) preserve their value, (c) investigate and pursue recovery of funds disbursed from the Receivership Entities' accounts, (d) address operational and employee issues, (e) gather and review key documents, and (f) advise the Court

on the status of the Receiver's activities. As this types of receivership progresses, fees and costs decline in certain categories, such as Asset Analysis and Recovery and Data Analysis, and increase in other categories, such as Business Operations, Forensic Accounting, and Tax Issues. This general trend is evident in the areas of Asset Analysis and Recovery and Data Analysis as the fees decreased from $46,787.50 and $6,810.00 in the previous quarter to $24,805.00 and $1,212.50 in this quarter, respectfully.

Overall, however, the Receiver's fees increased by about 10% from the First Application Period. The increase is the result of substantial work during the Second Application Period not only to investigate, secure, and protect NASI assets, but also to stabilize and maintain operations of the ATM business, and identify, recover, and secure the assets of the Oasis entities, prepare for tax reporting for the previous year, and perform accounting work to support clawback claims. The Receiver's investigation and accounting was complicated by the poor condition of records maintained by NASI and affiliated entities, and Defendants' very primitive system of tracking investor deposits and disbursements.

The Receiver has worked diligently and efficiently to obtain, research, review and reconstruct voluminous amount of documents related to the Receivership Estate, including financial statements, payments, receipts, business agreements, affiliated businesses, investors, third party vendors and other third parties. The Receiver has diligently performed its Court-ordered duties and should be compensated on an interim basis for its work.

## II.   SUMMARY OF TASKS PERFORMED AND COSTS INCURRED

### A.   Categories and Descriptions of Work

#### 1.   Asset Analysis and Recovery

The Receiver's services in the Asset Analysis and Recovery category include work to obtain information and documents to identify, locate and take possession of receivership estate assets, including accounts receivable, loans, bank accounts, Oasis

trucks and trailers, approximately 215 operational ATM machines, and interests in other businesses.

On November 18, 2014, the Court entered its Order Approving Receiver's First Report and Recommendations, which confirmed that Relief Defendants are affiliates of NASI, and therefore within the scope of the receivership.  Minimal information relating to Relief Defendants was available from NASI headquarters and Wishner's Office.  To obtain critical information regarding the prior and current operations of Relief Defendants and related assets, the Receiver's accounting staff compiled records, worked with counsel to issue numerous document subpoenas, reviewed documents produced, and, together with counsel, deposed the manager of the business, Robert Keller Jr., on March 10, 2015.  The deposition of Mr. Keller was productive and resulted in the confirmation of vehicles currently registered to or previously owned by Relief Defendants that were transferred to several entities owned, managed and/or affiliated with Mr. Keller or Mr. Wishner.  The Receiver believes, these entities include, but are not limited to, Fiji Rentals, Inc. (aka, Fiji Rentals, LLC), Oasis Mobile Dressing Rooms, LLC, On the Beach Studio Equipment, Roving Motel, Inc., Star Dressing Rooms, Inc., and Studio Maui Productions, LLC.

Additional time was required to determine the ownership and source of funds used to purchase vehicles, including contacting and reviewing documents from vehicle dealers and repair shops.  It was also necessary to determine the current location of vehicles by identifying, contacting, and reviewing documents produced by movie studios and their affiliates.  Accordingly, significant time was spent identifying Relief Defendants' assets and customers.

The Receiver also spent time investigating and evaluating potential claims against third parties who provided services to NASI and reviewing documents provided by one of the ATM servicers, NationalLink, relating to certain deductions it had made from monthly payments to NASI.

The reasonable and necessary fees for the Receiver's services in this category total $24,805.00.

2.   Asset Disposition

Time in this category focused primarily on selling office furniture and equipment located at NASI headquarters that was no longer needed.  This work is ongoing.  The Receiver's services in this category total $320.00.

3.   Business Operations

Time is this category involved the operations of NASI's ATM business and Oasis' luxury truck and trailer rental business.  The ATM business required the Receiver to review contracts and periodic reports and communicate regularly with the ATM servicing companies (Cardtronics and NationalLink) to obtain payments from the servicer and coordinate the removal and servicing of ATMs.

The Receiver's accountants and operations managers spent significant time obtaining, reviewing and analyzing contracts with the locations of the approximately 215 ATMs to determine the amount they were owed.  Verification of thousands of transactions per ATM based on contracts with varying pricing structures unique to each ATM location required significant time by Receiver's accountants and operations managers.  The Receiver's operational managers also communicated daily with the business owners to maintain ATM operations, resolve ATM repair issues, and coordinate the removal of ATMs, when appropriate.

Additionally, this category includes time to confirm and communicate with customers, vendors, and insurance companies of Oasis' luxury trailer rental business in order to obtain payments from customers, secure the assets, and continue business relations with existing customers.

The reasonable and necessary fees for work in this category total $38,510.00.

4.   Investor Claims and Distributions

Receivership time spent in this category included communications with investors through letters, a NASI-dedicated website, emails and telephone

conversations.  Substantial time was required to confirm the contact information for more than 2,450 investors.  In anticipation for a large number of investor inquiries for tax filing, the Receiver set up a cost-effective procedure. The Receiver wants to provide as much information to the investors while keeping Receivership costs to a minimum.  To that end, the Receiver has updated the www.NASI-Receivership.com website with tax filing information in the Frequently Asked Questions and a NASI Tax Questionnaire.  Investors with questions about taxes and 1099-MISC are directed to fill out the NASI Tax Questionnaire that will provide the Receiver with basic investor information and questions, such as investor name, mailing address, phone number, email address, whether the investor received a 1099-MISC, and a section for the investor to provide additional information.  The Receiver's staff will make all efforts to call investors back within 2-3 business days from submission of the Questionnaire.

The reasonable and necessary fees for work in this category total $15,472.50.

### 5.   Case Administration

Receiver's services in this category included time spent by the Receiver and his staff in several meetings and discussions and other communications with the SEC, FBI and Defendants.  Additionally, substantial time was required to evaluate and prepare strategies and specific courses of action to further the administration of the receivership estate.  This category also included a variety of matters that did not correspond directly into another category, but fall within the general administration of the receivership estate, such as reviewing, commenting and communications with Receiver's counsel, Allen Matkins, regarding interviews with Defendants, deposition of Mr. Keller, meeting at Mr. Wishner's office to obtain accounting and banking documents, clawback claims against investors and third parties, significant amount of subpoena requests and review of produced documents, and other potential claims against third parties to further the objectives of the general administration of the receivership estate.

The reasonable and necessary fees for work in this category total $13,960.00.

### 6.   Claims Administration and Objections

Receiver's services in this category include creating, obtaining approval and administering the claims and objections of NASI investors.  The reasonable and necessary fees for work in this category total $420.00.

### 7.   Accounting/ Auditing

Services in this category include obtaining, reviewing and analyzing accounting and financial documents, including financial statements, bank statements, cash flow reports, past tax returns, and a variety of other accounting and financial documents and reports for NASI, ATM servicers, Relief Defendants, Fuel Doctor, and other related businesses.  The objectives of these services include identification and verification of assets, liabilities, customers, vendors and other third parties who paid, received payments, or owe funds to the Receivership Entities.  The Receiver's takeover of NASI and related entities required preparation of financial statements by the Receiver's accountants in order to prepare tax returns, the Standardized Fund Account Report that is filed with the Receiver's interim reports, support for the valuation of assets and Receivership Entities, and support for strategic business decisions by the Receiver.

The reasonable and necessary fees for the Receiver's services in this category total $17,725.00.

### 8.   Business Analysis

This category includes the Receiver's services for preparing and reviewing business plans, business strategies, cash flow forecasts and other analysis relating to the NASI's ATM operations, Relief Defendants' luxury trailer leasing and Fuel Doctor.  Specifically, the Receiver's accounting personnel reviewed ATM activity reports and location agreements and prepared strategies and advised Receiver of appropriate actions.

The Receiver and staff evaluated the continuation of the ATM operations versus selling the ATMs and assigning the leases.  The leading candidates for the purchase of the ATMs were the ATM vendors.  However, the ATM vendors have not provided a proposal or offer after repeated statements they were interested.  The Receiver's staff discussed continued ATM operations and the potential disposition of ATMs with large hotel locations.  At this point, it is in the best interest of the Receivership Estate to continue operations of the ATMs and continue to seek a potential buyer of the ATMs and assign the location leases.

The reasonable and necessary fees for work in this category total $6,770.00.

### 9.   Data Analysis

The Receiver's services in this category include installation, maintenance and updating management and computer information systems for NASI and related entities.  The Receiver's IT personnel updated the server with vast amounts of digital documents obtained via subpoenas issued to third parties.  The reasonable and necessary fees for work in this category total $1,212.50.

### 10.   Status Report

The Receiver's services in this category include the review of supporting documents and information for reports filed with the Court, preparation of reports filed with the Court, and communication with parties involved with reports filed with the Court.  The complex nature of the Receivership Estate and unorganized documents received by the Receiver required the Receiver's accounting personnel to compile and consolidate information from several sources to provide accurate data to the Court.  The Receiver's Second Interim Report was filed on January 30, 2015.  Dkt. No. 60.  The reasonable and necessary fees for work in this category total $2,350.00.

### 11.   Forensic Accounting

This category includes Receiver's services in the reconstruction of financial statements, check registers, check deposit schedules and many other accounting

documents that were either not available or need verification for accuracy.  It appears that NASI's accounting system was set up to avoid detection of the Ponzi scheme by creating confusion and gaps in financial statements and procedures.

Creating an accurate check register showing the checks paid by NASI to investors that cleared, not bounced, is a critical and time-consuming task.  Reliable information about who received funds and how much they received from NASI is required to provide an accounting, determine tax filings, and determine amounts paid to investors and third parties.  The NASI check register and similar information was either not available or not accurate, which required the Receiver's accounting personnel to reconstruct the ledger of transactions.  Information from bank statements and cleared checks were used to create a schedule of checks paid by NASI to investors.  On average, over 2,000 checks were paid by NASI to investors on a monthly basis in 2014, or roughly 24,000 checks per year (without counting deposits, wires, and other transfers).  Further complicating the matter, many of these checks did not clear and a new check was provided to the investor in the following month.  Furthermore, the same numbered checks were sometimes provided to the investor to replace a "bounced" check.

The lack of reliable accounting reports for funds received from investors requires reconstructing every deposit transaction from bank statements, cleared checks, wire confirmations, and other sources.  Again, this task is very time-consuming but necessary.

With respect to Relief Defendants, complete financial statements, customer lists, nor a check register for ongoing operations have been made available to the Receiver despite subpoenas issued to Robert Keller, Jr., Fiji Rentals, Inc., Studio Maui Productions, LLC, and others involved in the business.  The Receiver's accounting personnel used bank statements, copies of cleared checks and wire transfer information to determine customer information, including customer contact information, revenue received and potential assets.

The Receiver spent substantial time reconstructing investor accounts, including confirming payments by investors to NASI, monthly payments from NASI to investors, and large payments from NASI to investors for the buyback of ATMs.  The result of these calculations is the amount of each investor's profit or loss and will be critical to determining (1) clawback claims against investors who made a profit, and (2) claims held by each investor who had a loss.

The reasonable and necessary fees for work in this category total $57,672.50.

12.   Tax Issues

This category includes the Receiver's services in reviewing, researching, preparing and filing tax return documents with the Internal Revenue Services ("IRS") and appropriate state agencies.  The Receiver filed extensions for 2014 federal and state tax returns for Receivership Entities.  As required by the IRS, the Receiver is reviewing, compiling and reconstructing relevant financial information to file (1) Receivership Entity tax returns, and (2) 1099-MISC to the IRS with a copy mailed to the payee for payments for machine rentals (Box 1: Rents) and payments for services to non-employees (Box 7: Non-Employee Compensation). The Receiver filed timely requests to extend the filing deadline with the IRS to provide sufficient time to complete the reconstruction of 2014 checks paid from NASI accounts.  Again, this involves compiling and organizing accounting data for more than 2,450 investors.  Substantial time by the Receiver is required to complete these tasks and the Receiver anticipates filing the 1099-MISC during the second quarter of 2015.

The reasonable and necessary fees for work in this category total $26,790.00.

**B.     Summary of Expenses Requested for Reimbursement**

The Receiver requests the Court approve reimbursement of $2,458.08 in out-of-pocket costs.  The itemization of such expenses is summarized below by category and in Exhibit B attached hereto.  The majority of expenses incurred relate to the purchase of the server and mailing of letters to investors.

The total for costs incurred by the Receiver during the Second Application Period is $2,458.08 and is broken down by category as follows:

| Category | Total |
|---|---|
| Accounting Fees (third parties) | $24.00 |
| Computer Equipment/ Software | $300.00 |
| Office Supplies | $150.11 |
| Parking | $0.00 |
| Photocopying | $1,414.80 |
| Postage/ Overnight Expenses | $511.90 |
| Online Research | $0.00 |
| Storage | $0.00 |
| Travel and Meals | $57.27 |
| **TOTAL** | **$2,458.08** |

## III.    THE FEES AND COSTS ARE REASONABLE AND SHOULD BE ALLOWED

"As a general rule, the expenses and fees of a receivership are a charge upon the property administered." *Gaskill v. Gordon*, 27 F.3d 248, 251 (7th Cir. 1994). These expenses include the fees and expenses of this Receiver and his professionals. Decisions regarding the timing and amount of an award of fees and costs to the Receiver and his Professionals are committed to the sound discretion of the Court. *See SEC v. Elliot*, 953 F.2d 1560, 1577 (11th Cir. 1992).

In allowing fees, a court should consider "the time, labor and skill required, but not necessarily that actually expended, in the proper performance of the duties imposed by the court upon the receiver[], the fair value of such time, labor and skill measured by conservative business standards, the degree of activity, integrity and dispatch with which the work is conducted and the result obtained." *United States v. Code Prods. Corp.*, 362 F. 2d 669, 673 (3d Cir. 1966) (internal quotation marks

omitted).  In practical terms, receiver and professional compensation thus ultimately rests upon the result of an equitable, multi-factor balancing test involving the "economy of administration, the burden that the estate may be able to bear, the amount of time required, although not necessarily expended, and the overall value of the services to the estate."  *In re Imperial 400 Nat'l, Inc.*, 432 F.2d 232, 237 (3d Cir. 1970).  Regardless of how this balancing test is formulated, no single factor is determinative and "a reasonable fee is based [upon] all circumstances surrounding the receivership."  *SEC v. W.L. Moody & Co., Bankers (Unincorporated)*, 374 F. Supp. 465, 480 (S.D. Tex. 1974).

The Receiver has submitted a detailed fee application which describes the nature of the services rendered, and the identity and billing rate of each individual performing each task.  *See* Exhibit A.  The Receiver has endeavored to staff matters as efficiently as possible while remaining cognizant of the complexity of issues presented.  The request for fees is based on the Receiver's customary billing rates charged for comparable services provided in other matters, less a 10% discount.

The work performed by the Receiver was essential to carrying out his Court-ordered duties.  The Receiver has worked diligently since the Receiver's appointment to (a) investigate, secure, and protect the assets of the receivership estate, (b) preserve and maintain the limited revenue stream from the ATM business, (c) investigate transfers to third parties and potential claims related thereto, (d) inform the Court and parties of the Receiver activities, (e) make recommendations for the efficient and effective administration of the receivership, and (f) efficiently disseminate information to investors and respond to frequently asked questions.  It should be noted that work provided by David Wallace, the General Counsel of the Receiver's company, Trigild, Inc., does not duplicate or overlap with work performed by Receiver's counsel, Allen Matkins.  Mr. Wallace's legal services related to NASI's operations, including the ATM business, the servicers, other vendors, and insurance issues.

1   The Receiver seeks payment of only 80% of fees incurred on an interim basis

2   in recognition of the fact that its work is ongoing.  Payment of the proposed 20%

3   holdback will be sought at the conclusion of the receivership.  The Receiver's fees

4   are fair and reasonable and should be approved and paid on an interim basis.

5   **IV.   CONCLUSION**

6   The Receiver therefore respectfully requests this Court enter an Order:

7   1.   Approving the Receiver's fees, on an interim basis, of $206,845.00;

8   2.   Authorizing the Receiver to pay 80% of approved fees, or $165,476.00,

9   from the assets of the receivership estate;

10   3.   Approving and authorizing the Receiver to reimburse himself for costs

11   in the amount of $2,458.08; and

12   4.   For such other and further relief as the Court deems appropriate.

13

14   Dated:  June 5, 2015                                  RECEIVER:

15

16                                                     _____
                                                      WILLIAM HOFFMAN OF
17                                                     TRIGILD, INC.

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver)**
**Statement of Professional Fees - Summary**
**January 1, 2015 to March 31, 2015**

| | Total for Q1 2015 | |
|---|---|---|
| **Category** | **Hours** | **Amount** |
| **Asset Analysis and Recovery:** | 71.5 | $ 24,805.00 |
| **Asset Disposition:** | 1.6 | $ 320.00 |
| **Business Operations:** | 231.8 | $ 38,510.00 |
| **Investor Claims and Distributions:** | 66.4 | $ 15,472.50 |
| **Case Administration:** | 43.2 | $ 13,960.00 |
| **Claims Administration and Objections:** | 1.2 | $ 420.00 |
| **Accounting/ Auditing:** | 96.7 | $ 17,725.00 |
| **Business Analysis:** | 19.8 | $ 6,770.00 |
| **Data Analysis:** | 6.8 | $ 1,212.50 |
| **Status Report:** | 7.5 | $ 2,350.00 |
| **Forensic Accounting:** | 424.6 | $ 57,672.50 |
| **Tax Issues** | 141.8 | $ 26,790.00 |
| **Travel Time:** | 5.0 | $ 837.50 |
| **Total:** | **1,117.9** | **$ 206,845.00** |

| | | |
|---|---|---|
| **Payable (80%):** | **$** | **165,476.00** |
| **Withholding (20%):** | **$** | **41,369.00** |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees
January 1, 2014 to March 31, 2014

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| **Asset Analysis and Recovery:** | | | | | | |
| 01/06/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Research additional addresses for R. Keller and draft correspondence to/from T. Fates regarding subpoena service on R. Keller (.5); and Meeting with K. Berry regarding payments from Oasis to R. Keller's divorce attorney (.5). |
| 01/20/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Teleconference with and drafting correspondence to/from T. Fates regarding Court Report and status of claw back and subpoenas. |
| 01/21/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with Receiver and Hilton regarding ATM operations. |
| 01/22/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence to/from K. Berry regarding status of investor files in possession of FBI. |
| 02/23/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Reviewing DMV records received for Oasis and meeting with A. Earl. |
| 03/02/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Teleconference movie studio representative regarding rental of Oasis vehicles. |
| 03/09/15 | A. Kudla | Accounting CPA | 1.1 | $350.00 | $385.00 | Review 1099s received from movie studios and leasing companies regarding Oasis vehicle leases, and meeting with A. Earl regarding Receivership letter to movie studios to identify vehicles (.4); and Review Oasis tax returns 2009-13, list of vehicles, vehicle lease-back (.7). |
| 03/09/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Prepare Schedule of Movie Studios and Leasing Companies, Schedule of Vehicle Repair Vendors, Schedule of Suspected Related Entities and Persons to Oasis, and prepare for Deposition of R. Keller to identify Receivership vehicles and other assets. |
| 03/10/15 | A. Kudla | Accounting CPA | 5.0 | $350.00 | $1,750.00 | Review documents and prepare for Deposition with R. Keller to identify Oasis vehicles (1.0); and Deposition of R. Keller to identify Oasis vehicles, assets and revenue (4.0). |
| 03/11/15 | A. Kudla | Accounting CPA | 4.7 | $350.00 | $1,645.00 | Review NM DMV documents and revise Schedule of Oasis Vehicles (1.3); Research Maui Studio Rentals, LLC and Hawaii SoS and other sources re locating Oasis vehicles (.7); Teleconference T. Fates regarding Oasis related entities (.4); Review vehicle registration documents provided by Wishner and Revise Schedule of Oasis Vehicles (.6); Review GPS documents received (.4); Research Oasis suspected affiliated persons and entities (.9); and Prepare Schedule of Related and Suspected Entities and Persons (.8). |
| 03/16/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Teleconference A. Stemen (FBI) regarding Defendants assets (.5); Teleconference T. Fates regarding outstanding documents and meeting with Wishner (.3); and Draft correspondence to/from E. Wu (FBI) regarding accounting of profits and losers (.2). |
| 03/19/15 | A. Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Review registration and purchase history of 2 newly identified vehicles (.6); Review correspondence for ABC Studio, FTP Productions, BST Power, LLC and invoices and registration information removal of Oasis vehicles (.8); and Teleconference with T. Fates regarding removal of Oasis vehicles. |
| 03/23/15 | A. Kudla | Accounting CPA | 2.4 | $350.00 | $840.00 | Review supporting information and documents and teleconference J. Parente regarding document request and subpoenas for GPS (.5); Teleconference and draft correspondence to/from M. Kamme (ABC) regarding subpoena and request of documents (.6); Teleconf. and draft corresp. to J. Parente and D. Carter re Oasis vehicles with GPS (.7); and Review DMV registration and ownership history for vehicles (.6). |
| 03/24/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Teleconference G. Greco (FTP Productions) regarding Oasis documents requested in subpoena (.4); and Teleconference T. Fates regarding subpoenas and additional Oasis documents (.5). |
| 03/25/15 | A. Kudla | Accounting CPA | 2.6 | $350.00 | $910.00 | Research additional suspected Oasis affiliated entities (.9); Revise Schedule of Suspected Related Entities of Oasis (.8); Meeting and draft correspondence to/from A. Earl regarding letters to studios (.4); and Review vehicle documents received from studios (.5). |
| 03/27/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Draft correspondence to/from G. Grecco (ABC), research Hollywood Trucks Georgia, LLC, and teleconference T. Fates regarding vehicles rented by ABC (1.2); and Review subpoena response documents from ABC studio (.6). |
| 03/30/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Review truck lease and invoices received from FTP Productions and Hollywood Trucks and draft correspondence to FTP Productions and T. Fates (.5); Meeting with D. Moreno regarding computer setup for meeting with Gillis (.3); and Meeting K. Berry regarding truck leases (.4). |
| 03/31/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Review correspondence from R. Keller and accounting documents for Fiji Rentals and other Keller entities provided by R. Keller, and research new Oasis related entities. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/14/15 | D. Wallace | General Counsel | 2.8 | $350.00 | $980.00 | Review and analyze documents related to Oasis for identification of potential assets of the Receivership. |
| 01/21/15 | D. Wallace | General Counsel | 2.3 | $350.00 | $805.00 | Review correspondence and documents provided by NationalLink regarding outstanding balance pertaining to revolving line of credit and withheld payments. |
| 01/29/15 | D. Wallace | General Counsel | 2.3 | $350.00 | $805.00 | Discussion with counsel regarding third party litigation (.5); review and analysis of standing and in pari delicto issues pertaining to investor litigation pursued by the Receiver (1.8). |
| 02/05/15 | D. Wallace | General Counsel | 1.0 | $350.00 | $350.00 | Telephone discussion with W. Hoffman and outside counsel regarding possible third party litigation. |
| 02/05/15 | D. Wallace | General Counsel | 0.9 | $350.00 | $315.00 | Review and respond to correspondence regarding Defendants' availability and cooperation pertaining to information regarding investors. |
| 02/12/15 | D. Wallace | General Counsel | 0.6 | $350.00 | $210.00 | Review and revise motion regarding authority to pursue clawback claims. |
| 02/20/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Review documents and correspondence provided by Defendants in cooperation with Receiver with regard to information pertaining to investor specifics and largest net profit winners. |
| 02/21/15 | D. Wallace | General Counsel | 1.2 | $350.00 | $420.00 | Discussion with counsel regarding recovery of assets and causes of action against third parties. |
| 02/23/15 | D. Wallace | General Counsel | 1.6 | $350.00 | $560.00 | Discussion with counsel for NationalLink regarding line of credit and details needed to determine nature of payments from prior months. |
| 03/04/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Review and revise draft motion for authority to pursue clawback claims. |
| 03/05/15 | D. Wallace | General Counsel | 2.6 | $350.00 | $910.00 | Review and analysis of documents produced by NationalLink to determine nature of line of credit and prior payments. |
| 03/13/15 | D. Wallace | General Counsel | 0.8 | $350.00 | $280.00 | Review comments provided by SEC regarding proposed motion for authority to pursue clawbacks and correspondence regarding same. |
| 03/15/15 | D. Wallace | General Counsel | 0.4 | $350.00 | $140.00 | Review and respond to correspondence regarding Oasis and existence of additional assets. |
| 03/17/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Discussion with counsel regarding recovery of assets and causes of action against third parties. |
| 03/20/15 | D. Wallace | General Counsel | 1.2 | $350.00 | $420.00 | Discussion with counsel regarding recovery of assets and causes of action against third parties. |
| 03/22/15 | D. Wallace | General Counsel | 1.3 | $350.00 | $455.00 | Discussion with receiver regarding documents related to recovery of assets and causes of action against third parties. |
| 03/25/15 | D. Wallace | General Counsel | 1.6 | $350.00 | $560.00 | Further discussion with counsel for NationalLink regarding line of credit and details needed to determine nature of payments from prior months. |
| 03/27/15 | D. Wallace | General Counsel | 1.0 | $350.00 | $350.00 | Correspondence with counsel for defendants regarding cooperation with receiver and logistics for upcoming meeting. |
| 03/31/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Review and respond to correspondence regarding potential third party claims of the receiver. |
| 02/02/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Call with T. Fates and A. Kudla regarding strategy for motion for claw backs. |
| 01/22/15 | W. Hoffman | Receiver | 1.7 | $350.00 | $595.00 | Meeting in Los Angeles at Buchalter to discuss alternative sources of recovery. |
| 01/22/15 | W. Hoffman | Receiver | 0.1 | $350.00 | $35.00 | Email from Ted Fates regarding Clawbacks. |
| 01/23/15 | W. Hoffman | Receiver | 0.4 | $350.00 | $140.00 | Five (5) emails regarding Gillis and Wishner coming to the Trigild office to identify "Winning" investors. |
| 01/26/15 | W. Hoffman | Receiver | 0.1 | $350.00 | $35.00 | Two (2) emails, to and from, Ted Fates regarding information from the SEC and Department of Justice. |
| 01/27/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Email from Suzanne Henry regarding advice on obtaining further data and potential sources. |
| 01/27/15 | W. Hoffman | Receiver | 1.6 | $350.00 | $560.00 | Read ten (10) documents from Suzanne Henry (Buchalter) related to sources of recovery. |
| 02/02/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Ted Fates emails regarding Gillis and Wishner's investor information. |
| 02/03/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Ted Fates email to Gillis & Wishner's counsel. |
| 02/03/15 | W. Hoffman | Receiver | 0.1 | $350.00 | $35.00 | Ted Fates email to Gillis & Wishner's counsel. |
| 02/04/15 | W. Hoffman | Receiver | 0.1 | $350.00 | $35.00 | Ted Fates email regarding standing to sue others. |
| 02/05/15 | W. Hoffman | Receiver | 0.6 | $350.00 | $210.00 | Jim Spertus (Gillis and Wishner's Counsel) response to other questions regarding other companies (Oasis, GPS, Keller). |
| 02/10/15 | W. Hoffman | Receiver | 0.4 | $350.00 | $140.00 | Email and two (2) documents from Marc Williams regarding G.P.S. |
| 02/12/15 | W. Hoffman | Receiver | 1.0 | $350.00 | $350.00 | Conference call with Ted Fates, David Wallace and three (3) Buchalter counsel regarding "Ancillary Action." |
| 02/12/15 | W. Hoffman | Receiver | 0.7 | $350.00 | $245.00 | Follow-up to conference call with Ted Fates, David Wallace and Buchalter counsel regarding "Ancillary Action." |
| 03/12/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Reviewing Oasis Studio Rentals' list of affiliated entities. |
| 03/20/15 | W. Hoffman | Receiver | 1.2 | $350.00 | $420.00 | Conference call with Ted Fates and David Wallace regarding City National Bank. |
| 03/22/15 | W. Hoffman | Receiver | 2.5 | $350.00 | $875.00 | Review letter from J. Gillis to CNB Branch Manager. |
| 03/30/15 | W. Hoffman | Receiver | 1.6 | $350.00 | $560.00 | Meeting with Joel Gillis and counsel (at Trigild office). |
| 03/30/15 | W. Hoffman | Receiver | 0.9 | $350.00 | $315.00 | Six (6) emails regarding Robert Keller and Lisa Freede. |
| | | **Total** | **71.5** | | **$   24,805.00** | |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| **Asset Disposition:** | | | | | | |
| 02/18/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review letter from prior NASI attorneys and review request for assignment of investor interest due to death. |
| 02/10/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Calls with liquidators regarding NASI office furniture. |
| 02/17/15 | K. Berry | Operations Manager | 0.3 | $150.00 | $45.00 | Call with site regarding removal of ATM. |
| | | **Total** | **1.6** | | **$320.00** | |
| **Business Operations:** | | | | | | |
| 01/06/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review List of Oasis Vehicles and meeting with K. Berry regarding confirmation of vehicle locations. |
| 01/12/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review Oasis documents received from trailer tenant, "Cowboy Jack." |
| 01/12/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Teleconference with K. Berry regarding Oasis. |
| 01/13/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting with A. Earl regarding additional bank statements needed for multiple NASI related accounts. |
| 01/13/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting with and drafting correspondence to K. Berry regarding financial reports. |
| 01/15/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Review correspondence from ABC Studios regarding Oasis trailer lease; research list of trailers and ownership histor; review Schedule of Oasis checks paid by ABC and track purchase of trailer. |
| 01/16/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference with K. Berry regarding Hilton Hotel and ATM operations. |
| 01/20/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting with K. Berry regarding Hilton ATM meeting. |
| 01/22/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting and drafting correspondence to/from R. McCoubrey regarding Schedule of Expenses. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting K. Berry regarding status of ATM operations. |
| 02/05/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review payment history between GPS and Oasis vehicles registered in GA and CA and Lease-Backs on trailers showing GPS as registered owner. |
| 02/09/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Research payments to/from GPS and SJB Rentals regarding Oasis affiliation. |
| 02/11/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review DMV Reports for trailers and trucks registered to Oasis and review 2013 inventory list. |
| 02/11/15 | A. Kudla | Accounting CPA | 2.7 | $350.00 | $945.00 | Prepare Schedule of Oasis Vehicles Registered, Schedule of Oasis Vehicle Transaction History, Schedule of Oasis Leasing Activity, and Schedule of Lease Backs. |
| 02/18/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Review W-9s received from ATM locations and draft correspondence to/from M. Iin. |
| 02/19/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Prepare list of vehicles registered to Oasis per CA DMV and list of vehicles that need registration confirmation. |
| 02/20/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Revise Schedule of ATM Purchase Contracts for 4,500 contracts. |
| 02/20/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Research and review ATM purchase history, payments received and commissions received by McCaffrey. |
| 03/03/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review 2014 ATM Operating Report for CardTronics and NationalLink and supporting documents. |
| 03/09/15 | A. Kudla | Accounting CPA | 2.5 | $350.00 | $875.00 | Review itemized sales documents for 2013-14, invoice application to specific NASI payments, and Customer Statement and compare with confirmed payments made to NationalLink (.8); Meeting with K. Berry and teleconference with NationalLink accountants re NationalLink's withholding of $70,000 of Receivership revenue (1.4); and Review auto insurance issue and meeting with K. Webb re renewal of Oasis insurance (.3). |
| 03/18/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Review LA City Tax Statement and correspondence from Paralegal and draft correspondence to/from K. Berry regarding 2012 City Tax for NASI (.5); and Teleconference K. Berry and prepare Summary of Accounts Receivable and Statement of Cashflow (.5). |
| 03/25/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with Receiver regarding Oasis and ATM operations. |
| 03/27/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review ATM Operation Reports from ATM servicers and draft correspondence to/from R. McCoubrey. |
| 01/06/15 | A. Earl | Paralegal | 0.3 | $150.00 | $45.00 | Review and process letter regarding hotel ATM location agreements. |
| 01/07/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Submit requests to USPS to forward mail to receiver's office. |
| 01/07/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Analyze subpoena documents for NASI's EIN and Joel Gillis' email address; and forward both items to manager. |
| 01/07/15 | A. Earl | Paralegal | 0.4 | $150.00 | $60.00 | Review Order Approving Receiver's First Report for language regarding Oasis deemed an affiliate of NASI; and Draft email to manager regarding same. |
| 01/08/15 | A. Earl | Paralegal | 1.2 | $150.00 | $180.00 | Process and Review Mark Soffa subpoena production of QuickBooks file. |
| 01/09/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Research and analyze files for USPS return receipts on delivered demand letters to Robert Keller; and draft email to counsel, regarding same. |
| 01/12/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Process and review USPS mail forwarding confirmation letters; and draft responses to USPS. |

Exhibit A
Page 18

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|-------------------------------|
| 01/13/15 | A. Earl | Paralegal | 2.0 | $150.00 | $300.00 | Phone call to City National Bank regarding subpoena production for NASI and Oasis accounts; and drafting follow up email per City National Bank's request. (.9); Drafting demand letter to Oasis at new address discovered. (.5); Filling out multiple Forms INF-70 requesting info for trailers and cars parked at Oasis office (.6). |
| 01/14/15 | A. Earl | Paralegal | 2.5 | $150.00 | $375.00 | Filling out multiple Forms INF-70 requesting ownership and registration info from DMV for multiple vehicles and trailers parked at Oasis office. Creating and submitting check request form to accounting. Discussion with counsel |
| 01/15/15 | A. Earl | Paralegal | 5.2 | $150.00 | $780.00 | Prepare spreadsheet list of investors addresses that were undeliverable/returned to sender regarding notice of receivership letter (.4); Prepare spreadsheet of license plate numbers for vehicles/trailers found at Oasis office (.7); Call to Verizon regarding phone lines down for two (2) atm machines (1.3); Prepare more INF-70 forms - Request for Record Information for 30 trucks and trailers (2.1); Draft letter to DMV regarding Request for Record Information (.3); Prepare spreadsheet of all correspondence sent out (.4). |
| 01/16/15 | A. Earl | Paralegal | 2.6 | $150.00 | $390.00 | Process and Review completed INF -70 Forms before submitting to DMV (.7); Draft letters regarding notice of receivership to Oasis trailer renters (.9); Update correspondence log spreadsheet (1.0). |
| 01/20/15 | A. Earl | Paralegal | 0.9 | $150.00 | $135.00 | Update correspondence log spreadsheet. |
| 01/21/15 | A. Earl | Paralegal | 3.6 | $150.00 | $540.00 | Download, process, and review subpoena production of Robert Keller Jr.; update document log spreadsheet (.4); Phone call to New Mexico Department of Motor Vehicles regarding record information request; complete confidential records release forms (1.1); Phone call to Michigan Department of Motor Vehicles regarding record information request; Complete record information request form and submit to counsel, A. Kudla, for review (1.6); Review and process correspondence from National Link regarding holding funds; update document log (.5). |
| 01/22/15 | A. Earl | Paralegal | 0.9 | $150.00 | $135.00 | Phone call to Verizon; update billing addresses for two atm internet accounts in Washington D.C. |
| 02/03/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Review subpoena production from Stacy Round; update database and document log. |
| 02/04/15 | A. Earl | Paralegal | 0.3 | $150.00 | $45.00 | Phone call discussion with representative of City National Bank regarding subpoena production; draft email to counsel regarding same. |
| 02/05/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Update correspondence spreadsheet . |
| 02/05/15 | A. Earl | Paralegal | 0.9 | $150.00 | $135.00 | Update document log spreadsheet. |
| 02/10/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Review and process DMV Vehicle Registration Information received; Update database and log. |
| 02/11/15 | A. Earl | Paralegal | 3.8 | $150.00 | $570.00 | Research title transfer of vehicles with California Department of Motor Vehicles (.6); Meeting with counsel regarding Department of Motor Vehicles records for Oasis vehicles (.3); Fill out Confidential Record Release forms requesting information on New Mexico vehicles; fax forms to New Mexico Motor Vehicle Division (.9); Fill out Forms INF-70 request for record information from CA DMV (1.4); Update correspondence list (.6). |
| 02/12/15 | A. Earl | Paralegal | 4.9 | $150.00 | $735.00 | Mailing out checks to ATM locations . |
| 02/17/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Draft and provide FBI with summary of bank account seizure information. |
| 02/18/15 | A. Earl | Paralegal | 0.4 | $150.00 | $60.00 | Draft letters to Aero Films and Dogma Films regarding notice of receivership and request for Oasis records. |
| 02/20/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Researching document log looking for NASI tax returns. |
| 02/23/15 | A. Earl | Paralegal | 2.2 | $150.00 | $330.00 | Completing DMV forms INF-70 requesting ownership information on Oasis vehicles. |
| 02/23/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Mailing out correspondences to CA DMV. |
| 02/24/15 | A. Earl | Paralegal | 1.1 | $150.00 | $165.00 | Drafting letters to Oasis trailer renters requesting vehicle information. |
| 02/24/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Review and process Motor Vehicle Registration Title Inquiry documents received from the New Mexico Division of Motor Vehicles; update correspondence log. |
| 02/25/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Preparing letters to Oasis trailer renters for mailing out. |
| 02/25/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Review and process IRS Summons regarding Joel Gillis matter and Ed Wishner matter. |
| 02/27/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Phone call to AAA regarding placing a hold on vehicle registration and transferring vehicles into the Receivership Estate; research on CA DMV regarding same. |
| 02/27/15 | A. Earl | Paralegal | 0.9 | $150.00 | $135.00 | Phone call to DMV requesting information on how to transfer vehicle registration into receivership estate. |
| 02/27/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Drafting correspondence to DMV regarding placing hold on vehicle transfer. |
| 03/02/15 | A. Earl | Paralegal | 2.5 | $150.00 | $375.00 | Phone calls to National Bank of California, Grandpoint Bank, and City National Bank; request to seize and freeze Joe Gillis' bank accounts; draft letters requesting accounts to be frozen per bank's instructions. |
| 03/02/15 | A. Earl | Paralegal | 0.9 | $150.00 | $135.00 | Phone call to DMV regarding placing hold on transferring title to Oasis vehicles/trailers; Drafting email to counsel regarding same. |
| 03/03/15 | A. Earl | Paralegal | 1.8 | $150.00 | $270.00 | Filling out DMV Form - REG 500 Courtesy Stop Request for all Oasis vehicles and trailers. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 03/03/15 | A. Earl | Paralegal | 0.2 | $150.00 | $30.00 | Drafting letter to DMV. |
| 03/03/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Drafting letter to Oasis trailer renter, FTP Productions, requesting future rent payments to be sent directly to receiver. |
| 03/09/15 | A. Earl | Paralegal | 3.8 | $150.00 | $570.00 | Preparing correspondence regarding ATM commissions and mailing out (1.0); Review ATM commission letters (.8); Draft letters to OASIS trailer renters regarding notice of receivership (1.1); Review second batch of ATM commission letters (.9). |
| 03/10/15 | A. Earl | Paralegal | 3.0 | $150.00 | $450.00 | Preparing correspondence regarding ATM commissions and mailing out. |
| 03/10/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Reviewing and processing correspondence received from National Bank of California. |
| 03/12/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Phone call to Municipal Services Bureau regarding debt collection notice received; drafting email to receiver regarding same. |
| 03/12/15 | A. Earl | Paralegal | 1.3 | $150.00 | $195.00 | Phone call to San Diego City Treasurer regarding notice received; drafting email to receiver regarding same; drafting letter of authorization to City Treasurer; faxing letter. |
| 03/13/15 | A. Earl | Paralegal | 4.1 | $150.00 | $615.00 | Drafting second letter of authority to San Diego County Treasurer to inquire about Nationwide Automated Systems business tax accounts; Discussion with rep at County Treasurer regarding same (1.5); Review correspondence from Hilton Worldwide regarding broken ATM machine; drafting response letter (.8); Phone call to City of San Diego Treasurer; discussion regarding business tax account (.8); Mailing out correspondence to ATM locations (1.0). |
| 03/17/15 | A. Earl | Paralegal | 1.5 | $150.00 | $225.00 | Update Oasis Vehicle list. |
| 03/17/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Phone call to City of Los Angeles Finance Office regarding collection notice received. |
| 03/18/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Phone call to CA DMV regarding placing hold on transfer of vehicles. |
| 03/18/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Reviewing correspondence received from Oasis trailer renter; drafting email to counsel. |
| 03/19/15 | A. Earl | Paralegal | 1.5 | $150.00 | $225.00 | Review and process bank account spreadsheets provided by FBI. |
| 03/23/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Discussion with manager regarding Oasis trailers. |
| 03/23/15 | A. Earl | Paralegal | 1.7 | $150.00 | $255.00 | Draft spreadsheet of Oasis vehicles that DMV placed hold on transfer for. |
| 03/24/15 | A. Earl | Paralegal | 0.9 | $150.00 | $135.00 | Drafting list for manager regarding tasks performed last week and tasks to be performed this week for NASI. |
| 03/24/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Drafting letter to all studio companies in LA requesting  info on Oasis trailers/vehicles. |
| 03/25/15 | A. Earl | Paralegal | 3.6 | $150.00 | $540.00 | Drafting Oasis affiliated entity list (1.5); Continuing Drafting letter to all studio companies in LA requesting  info on Oasis trailers/vehicles (.9); and Review draft letters to production studios regarding Oasis vehicles; mailing out correspondences (1.2). |
| 03/31/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Update Return to Sender Correspondence spreadsheet. |
| 01/05/15 | D. Wallace | General Counsel | 1.2 | $350.00 | $420.00 | Discussion with National Link regarding funds withheld from payment and further discussion regarding documents |
| 01/04/15 | J. Haupert | Operations Manager | 1.0 | $150.00 | $150.00 | Placing additional ad for the office furniture sales. |
| 01/08/15 | J. Haupert | Operations Manager | 4.5 | $150.00 | $675.00 | Inspection at Desmond's Studio Protection Services for vehicle property search for Nationwide. |
| 01/05/15 | K. Berry | Operations Manager | 2.2 | $150.00 | $330.00 | Strategy and update meeting. |
| 01/06/15 | K. Berry | Operations Manager | 2.8 | $150.00 | $420.00 | Review and approve AP commissions to ATM sites (.9); Update call with National Link (.2); Review payments made by Oasis (.9); Calls with Oasis customers regarding the receivership, future payments and contract agreements (.8). |
| 01/07/15 | K. Berry | Operations Manager | 4.6 | $150.00 | $690.00 | Calls with ATM site managers regarding commissions and service needed (1.2); Calls with two Oasis current and studio renters confirming and requesting info (.4); Call with National Link regarding current status of ATM's at their location (.3); Review Insurance information for NASI (.2); Research loan documents for Oasis and copies of checks (1.6); Review and approve AP commissions to ATM sites (.9). |
| 01/08/15 | K. Berry | Operations Manager | 2.1 | $150.00 | $315.00 | Review Weekly Update from CardTronics (.3); Update call with CardTronics (1.2); Research Oasis trailer and auto location (.6). |
| 01/09/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Return calls to ATM site managers. |
| 01/12/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review and approve letters to Oasis renters. |
| 01/12/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Bi-Weekly update call with CardTronics regarding any sites with problems, review of weekly scorecard report. |
| 01/14/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Meet with Accounting regarding EIN for sites and payments from vendors. |
| 01/19/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Review Hilton site agreements regarding call with Hilton Corp (.8); Review National Link invoices (.7). |
| 01/20/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Meeting with receiver and counsel regarding Hilton Corp contracts with NASI (.5); Reviewing the Hilton Master Agreement (.2). |
| 01/21/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with CardTronics regarding ATM site resolutions. |
| 01/22/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review Weekly Update from CardTronics. |
| 01/23/15 | K. Berry | Operations Manager | 0.3 | $150.00 | $45.00 | Review Weekly Update from National Link |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|-----------------------------------|
| 01/26/15 | K. Berry | Operations Manager | 1.6 | $150.00 | $240.00 | Bi-Weekly update call with CardTronics regarding any sites with problems and review of weekly scorecard report (.8); Call with ATM site managers regarding past due payments and agreements (.8). |
| 01/27/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review National Link invoice/statement (.5); Review National Link ATM status reports (.3). |
| 01/28/15 | K. Berry | Operations Manager | 2.8 | $150.00 | $420.00 | Call with National Link to review site concerns (.7); Review December Rent Fee report from National Link (.9); Review December Rent Fee report from CardTronics (1.2). |
| 01/29/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Review financial reports for December. |
| 01/30/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review Weekly Update from CardTronics. |
| 02/04/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review National Link status reports. |
| 02/06/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Review of payments received from vendors for Oasis rentals (.8); Review Weekly Update from CardTronics (.3). |
| 02/09/15 | K. Berry | Operations Manager | 2.2 | $150.00 | $330.00 | Review and approve AP commission payments to ATM sites (1.2); Bi-Weekly update call with CardTronics regarding any sites with problems; Review of weekly scorecard report (.7); Review Weekly Update from National Link (.3). |
| 02/10/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Review outstanding AP (.4); Review and approve AP commission payments to ATM sites (1.1). |
| 02/11/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review Weekly Update from CardTronics. |
| 02/19/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review Weekly Update from CardTronics. |
| 02/23/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review Weekly Update from Cardtronics. |
| 02/24/15 | K. Berry | Operations Manager | 2.6 | $150.00 | $390.00 | Review Weekly Update report from National Link (.5); Review Emails and voice messages from investors (.9); Return phone calls to investors (1.2). |
| 02/25/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Call with Cardtronics regarding resolutions for concerns with ATM's at sites (.6); Call with ATM site regarding need to temporarily move ATM for renovation (.3). |
| 02/26/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review cash status and AP. |
| 02/27/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Call with National Link regarding site concerns (.8); Review National Link invoice/statement (.9). |
| 03/02/15 | K. Berry | Operations Manager | 1.6 | $150.00 | $240.00 | Review Weekly Update from Cardtronics (.7); Meet with FBI- Agents Stement and Wu for the transfer of NASI boxes with information from Gillis and Wishner (.9) . |
| 03/03/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Review Weekly Update Reports from National Link (.6); Meeting regarding current status of claw back motion (.7); Meeting with A. Kudla regarding oasis and information needed for DMV hold on all vehicles (.4) |
| 03/04/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Review and approve AP commissions to ATM sites (Cardtronics) (1.2); Call with liquidator regarding NASI furniture/office equipment (.3). |
| 03/05/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with Apache Studios Rentals regarding 1099 that was forwarded to receiver and message regarding lease with Oasis. |
| 03/06/15 | K. Berry | Operations Manager | 1.4 | $150.00 | $210.00 | Review and approve financial reports. |
| 03/09/15 | K. Berry | Operations Manager | 3.3 | $150.00 | $495.00 | Review Weekly Update report from Cardtronics (.6); l with National Link regarding detail information, including invoices, running AR aging reports and purchases by NASI, for the $74,440 that was kept from commission payments for October, November and December 2014 (.9); Review past statements from National Link regarding $74,440 kept by National Link (1.8). |
| 03/10/15 | K. Berry | Operations Manager | 3.1 | $150.00 | $465.00 | Review Weekly Update Reports from National Link (.6); Review and approve ATM commission payments to ATM sites (1.6); Review Cash status and AP (.9). |
| 03/11/15 | K. Berry | Operations Manager | 2.5 | $150.00 | $375.00 | Review and approve ATM commission payments for ATM sites (1.1); Call with M. Williams, T. Fates and A. Kudla regarding Oasis information that has been requested and not received-financial reports, auto ownership, vehicle transfers, rental income (.7); Review and approve outstanding AP for NASI (.7). |
| 03/12/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review insurance policies for NASI and Oasis. |
| 03/13/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Call with Cardtronics regarding issue with ATM's at sites (.3); Review emails from investors and return calls (.8); Call with interested buyer of ATM business (.3). |
| 03/16/15 | K. Berry | Operations Manager | 2.2 | $150.00 | $330.00 | Review Weekly Update reports from Cardtronics (.5); Return calls to ATM sites regarding renewed insurance coverage and additional insured status (.8); Call with Cardtronics regarding for resolution at ATM sites and answers regarding statement (.9). |
| 03/17/15 | K. Berry | Operations Manager | 1.8 | $150.00 | $270.00 | Review Weekly Update reports from National Link (.5); Return calls to investors regarding status of receivership (1.3). |
| 03/18/15 | K. Berry | Operations Manager | 2.8 | $150.00 | $420.00 | Review current cash status, AP and meeting regarding clawback status, Oasis vehicle status. |
| 03/19/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review Monthly statement and invoices from National Link. |
| 03/23/15 | K. Berry | Operations Manager | 2.1 | $150.00 | $315.00 | Review and approve cash status and AP (.9); Review emails and voice messages from investors (1.2). |
| 03/24/15 | K. Berry | Operations Manager | 1.0 | $150.00 | $150.00 | Review Weekly Update Report from Card Tronics (.5); Call with National Link regarding site concerns (.5). |
| 03/25/15 | K. Berry | Operations Manager | 1.9 | $150.00 | $285.00 | Call with ATM site manager (.4); Meeting with Receiver regarding cash status, clawbacks and Oasis (1.5). |
| 03/26/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Review national Link invoice/statement. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/27/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review and approve weekly updates from National Link. |
| 03/30/15 | K. Berry | Operations Manager | 2.4 | $150.00 | $360.00 | Meeting with legal regarding Oasis and vehicles (.8); Call with possible interested liquidator regarding NASI furniture (.4); Review emails from investors and return calls (1.2). |
| 03/31/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review Weekly Update reports from Cardtronics. |
| 01/07/15 | K. Webb | Clerical | 0.6 | $75.00 | $45.00 | Researching into additional premium charges from insurance carriers. |
| 01/07/15 | K. Webb | Clerical | 0.5 | $75.00 | $37.50 | Working on insurance and providing a total number of emails from investors to Kevin. |
| 01/13/15 | K. Webb | Clerical | 0.2 | $75.00 | $15.00 | Working on obtaining insurance for Oasis. |
| 01/14/15 | K. Webb | Clerical | 1.1 | $75.00 | $82.50 | Working on obtaining insurance for Oasis. |
| 01/15/15 | K. Webb | Clerical | 1.3 | $75.00 | $97.50 | Working on filing various documents, legal letters and obtaining information on insurance through broker for Oasis. |
| 01/22/15 | K. Webb | Clerical | 0.1 | $75.00 | $7.50 | Working on filing various documents, legal letters and obtaining information on insurance through broker for Oasis. |
| 02/23/15 | K. Webb | Clerical | 4.7 | $75.00 | $352.50 | Obtaining evidence of coverage for the Oasis trailers. |
| 02/25/15 | K. Webb | Clerical | 0.3 | $75.00 | $22.50 | Mailing correspondence to the Trailer renters for Oasis. |
| 01/06/15 | M. In | Operations Manager | 3.2 | $150.00 | $480.00 | Preparing Nov-14 ATM commission checks for National Link. |
| 02/02/15 | M. In | Operations Manager | 2.8 | $150.00 | $420.00 | Preparing and analyzing Dec-14 commission payouts. |
| 02/06/15 | M. In | Operations Manager | 6.0 | $150.00 | $900.00 | Prepping Dec-14 Commission checks. |
| 02/12/15 | M. In | Operations Manager | 4.5 | $150.00 | $675.00 | Preparing NASI commission checks. |
| 02/13/15 | M. In | Operations Manager | 2.6 | $150.00 | $390.00 | Preparing commission checks. |
| 02/23/15 | M. In | Operations Manager | 0.4 | $150.00 | $60.00 | Email correspondence with National Link and Brucar Locksmith (.2); Gathering monthly reports from National Link and Cardtronics (.2) |
| 02/24/15 | M. In | Operations Manager | 0.4 | $150.00 | $60.00 | Email correspondence to National Link regarding hotel ATM machine (.1); Email correspondence to National Link regarding ATM machine (.1); Email with hotel regarding payment (.1); Email correspondence with National Link regarding cancelling request to remove ATM machine (.1) |
| 02/25/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Email correspondence with hotel regarding payments. Reconciled payments. |
| 03/04/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Email correspondence between hotel regarding inactive ATM machine (.1); Called Public Storage regarding outstanding balance (.1). |
| 03/05/15 | M. In | Operations Manager | 0.7 | $150.00 | $105.00 | Compiled information for liquidator regarding office equipment/furniture. |
| 03/06/15 | M. In | Operations Manager | 5.0 | $150.00 | $750.00 | Preparing Jan-15 ATM rent fee checks for hotels. |
| 03/09/15 | M. In | Operations Manager | 5.0 | $150.00 | $750.00 | Preparing ATM rent checks; Conference call with National Link regarding billing. |
| 03/10/15 | M. In | Operations Manager | 4.0 | $150.00 | $600.00 | Prepped commission checks for National Link, reviewed invoices, corresponded with hotel regarding ATM machine. |
| 03/11/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Email correspondence regarding payment; Conference call. |
| 03/17/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Email correspondence regarding insurance renewal. |
| 03/20/15 | M. In | Operations Manager | 1.0 | $150.00 | $150.00 | Conference call with liquidator. Email correspondence regarding equipment and furniture (.5); Email correspondence |
| 03/25/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Email correspondence with Crown Plaza Bloomington (.3); Compiling monthly terminal reports (.2). |
| 03/27/15 | M. In | Operations Manager | 0.7 | $150.00 | $105.00 | Email correspondence with Hilton San Francisco regarding COI (.2); Email correspondence with Chicago Ohare regarding COI (.2); Email correspondence with Pointe Hilton Squaw, Hilton Waikoloa, and Crystal City regarding COI (.3) |
| 03/31/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Conference call with National Link regarding ATM location (.3); Email correspondence and conference call with Washington Hilton regarding ATM machine (.2). |
| 01/09/15 | R. McCoubrey | Paralegal | 4.1 | $150.00 | $615.00 | Organize ATM location commission checks. |
| 01/12/15 | R. McCoubrey | Paralegal | 1.7 | $150.00 | $255.00 | Scan and save Fuel Doctor Wire transfer documents. |
| 01/16/15 | R. McCoubrey | Paralegal | 1.2 | $150.00 | $180.00 | Creating spreadsheet for Hilton ATM locations from CardTronics and National activity statements. Pulling twelve (12) location files and identity contract expiration dates. |
| 01/26/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Meet with A. Kudla to discuss the status of ATM operations. |
| 01/21/15 | W. Hoffman | Receiver | 0.8 | $350.00 | $280.00 | Conference call with Hilton Corporate regarding ATM's in 60 of their hotels. |
| 02/02/15 | W. Hoffman | Receiver | 0.1 | $350.00 | $35.00 | Investor's and Ted Fate's emails regarding 2014 1099's. |
| 02/20/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Aaron Kudla's email regarding Gillis and Wishner information. |
| 02/25/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Reviewing two summons from the IRS. |
| 03/24/15 | W. Hoffman | Receiver | 0.7 | $350.00 | $245.00 | Eleven (11) emails & discussion regarding insurance for ATM locations. |
| 03/25/15 | W. Hoffman | Receiver | 0.7 | $350.00 | $245.00 | Eleven (11) emails & discussion regarding insurance for ATM locations. |
| 03/26/15 | W. Hoffman | Receiver | 0.6 | $350.00 | $210.00 | Nine (9) emails regarding insurance for ATM locations. |
| | | **Total** | **231.8** | | **$38,510.00** | |

Exhibit A
Page 22

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| **Investor Claims and Distributions:** | | | | | | |
| 01/05/15 | A. Kudla | Accounting CPA | 2.0 | $350.00 | $700.00 | Teleconference with Receiver regarding Fuel Doctor request, Oasis assets and ATM operations. |
| 01/05/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Teleconference with T. Fates and K. Berry regarding clawback procedure, Q4 2014 Report and additional subpoenas needed. |
| 01/06/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Meeting with K. Berry regarding Fuel Doctor, M. Soffa, and loans from Oasis to R. Keller. |
| 01/06/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Draft correspondence to/from M. Soffa regarding outstanding Fuel Doctor financial statements. |
| 01/07/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Draft correspondence to/from M. Soffa and T. Fates regarding financial statements of Fuel Doctor. |
| 01/07/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to/from T. Fates and D. Wallace regarding Keller divorce subpoena received. |
| 01/08/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Teleconference with T. Fates regarding investor status and upcoming tax filings and outstanding items to file. |
| 01/12/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Teleconference with T. Fates regarding Quarterly Report. |
| 01/12/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Draft correspondence to/from M. Soffa regarding QuickBooks files for Fuel Doctor. |
| 01/13/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference with T. Fates and V. Naziri (Attorney for Robert Keller, Jr.) regarding subpoena and documents |
| 01/13/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Teleconference with T. Fates regarding subpoena for escrow company. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Meeting with and draft correspondence to/from R. McCoubrey regarding 1099 filings to investors. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference E. Wu (FBI) and K. Berry regarding investor inquiries. |
| 02/04/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference with T. Fates regarding CNB document request and mail forwarding for GPS. |
| 02/04/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Draft correspondence to/from K. Webb and review requested information from Oasis auto insurance. |
| 02/05/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Teleconference with Receiver, T. Fates and D. Wallace regarding potential third party claims. |
| 02/05/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review refund responses to Oasis questions regarding GPS and compare with file. |
| 02/09/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review comments by T. Fates and finalize Engagement Letter with CPA and teleconference with CPA. |
| 02/09/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Teleconference with T. Fates regarding CPA firm, NationalLink dispute, document request from Defendants, Investor List and next Court filing. |
| 02/13/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Teleconference with T. Fates regarding update on checks received from GPS . |
| 02/13/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence to K. Berry regarding checks from GPS. |
| 02/13/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference with M. Kruspodin (CPA) regarding setup of Qualified Settlement Fund. |
| 02/17/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review Oasis Insurance Policy and correspondence from Insurance Agent. |
| 02/19/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence to T. Fates regarding Oasis Vehicles. |
| 02/19/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with T. Fates regarding additional information needed to confirm 17 Oasis vehicles. |
| 02/23/15 | A. Kudla | Accounting CPA | 2.1 | $350.00 | $735.00 | Prepare Categories of Investors based on ATM purchase dates. |
| 02/24/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference T. Fates regarding deposition for R. Keller and meeting with Gillis. |
| 03/02/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Teleconference T. Fates regarding Motion for Clawbacks and investor profits. |
| 03/11/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference M. Williams and T. Fates regarding missing Oasis documents. |
| 03/25/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Teleconference D. Wallace regarding potential claims against third parties. |
| 03/26/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Teleconference with T. Fates regarding meeting with Gillis (.6); and Draft correspondence to/from A. Stemen (FBI) regarding bank statements (.2). |
| 03/30/15 | A. Kudla | Accounting CPA | 2.9 | $350.00 | $1,015.00 | Meeting E. Wu (FBI) and meeting K. Berry regarding document production (.5); Teleconference T. Fates regarding questions for Gillis (.4); and Meeting with Gillis regarding investor clawbacks and ATM buyback procedure (2.0). |
| 03/31/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference T. Fates regarding Gillis meeting and updated investor information. |
| 02/23/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the NASI Questionnaire Report from Constant Contact. |
| 02/27/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the NASI Questionnaire Report from Constant Contact. |
| 03/02/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the NASI Questionnaire Report from Constant Contact. |
| 03/09/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the NASI Questionnaire Report from Constant Contact. |
| 03/16/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the NASI Questionnaire Report from Constant Contact. |
| 03/20/15 | B. Paysour | Operations Manager | 0.5 | $150.00 | $75.00 | Uploading four (4) legal documents to NASI Receivership Website. |
| 03/23/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the report on questionnaire submissions from the NASI-Receiver website. |
| 03/30/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running the report on questionnaire submissions from the NASI-Receiver website. |
| 01/15/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Review and respond to correspondence pertaining to agreements with Hilton with regard to ongoing business operations. |
| 01/21/15 | D. Wallace | General Counsel | 1.1 | $350.00 | $385.00 | Telephone discussion with Hilton with regard to ongoing business operations and follow-up discussion with Receiver regarding business strategy going forward. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/26/15 | D. Wallace | General Counsel | 0.5 | $350.00 | $175.00 | Review and analysis of correspondence from investor regarding amounts invested and additional facts regarding the |
| 01/29/15 | K. Webb | Clerical | 2.1 | $75.00 | $157.50 | Reviewing investor message and emails. |
| 01/29/15 | K. Webb | Clerical | 0.4 | $75.00 | $30.00 | Reviewing investor message and emails. |
| 02/04/15 | K. Webb | Clerical | 0.4 | $75.00 | $30.00 | Reviewing investor message and emails. |
| 02/06/15 | K. Webb | Clerical | 1.8 | $75.00 | $135.00 | Reviewing investor message and emails. |
| 02/18/15 | K. Webb | Clerical | 1.8 | $75.00 | $135.00 | Reviewing investor message and emails. |
| 03/23/15 | K. Webb | Clerical | 1.0 | $75.00 | $75.00 | Reviewing/processing/canceling coverage. |
| 03/25/15 | K. Webb | Clerical | 0.8 | $75.00 | $60.00 | Reviewing/processing/canceling coverage. |
| 03/26/15 | K. Webb | Clerical | 0.5 | $75.00 | $37.50 | Reviewing/processing/canceling coverage. |
| 03/31/15 | K. Webb | Clerical | 2.5 | $75.00 | $187.50 | Reviewing/processing/canceling coverage. |
| 01/06/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with M. Soffa regarding 2014 Financial statements (.4); Review and approve letter for site managers regarding commission payments and W-9 (.1). |
| 01/09/15 | K. Berry | Operations Manager | 1.0 | $150.00 | $150.00 | Return calls to investors (.8); Call with CardTronics regarding status of downtime for ATM at Seattle location (.2). |
| 01/12/15 | K. Berry | Operations Manager | 0.3 | $150.00 | $45.00 | Review emails from investors. |
| 01/13/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Return calls to investors regarding status of W-9's and questions about the investigation. |
| 01/16/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Calls with National Link regarding disconnected phone lines on two (2) ATM's and resolution with phone carrier. |
| 01/20/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Returning calls to site managers regarding past due payments (pre receivership). |
| 01/22/15 | K. Berry | Operations Manager | 1.8 | $150.00 | $270.00 | Review emails and calls from investors and return investor calls. |
| 01/30/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Return calls to investors regarding status of W-9's and explanation of questionnaire. |
| 02/05/15 | K. Berry | Operations Manager | 2.1 | $150.00 | $315.00 | Review emails and voice messages (.8); Return calls to investors regarding Taxes and confirming receiver has received their info (1.3). |
| 02/13/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Return calls to investors. |
| 01/27/15 | L. Hua | Information Technology | 0.3 | $150.00 | $45.00 | Review investor's letter regarding intent to destroy hard drive data. |
| 01/30/15 | L. Hua | Information Technology | 0.3 | $150.00 | $45.00 | Post second receiver's report on NASI website. |
| 01/31/15 | L. Hua | Information Technology | 0.3 | $150.00 | $45.00 | Post second receiver's report on NASI website. |
| 02/03/15 | L. Hua | Information Technology | 0.5 | $150.00 | $75.00 | Copy Investigator DVD to the NASI data library. |
| 01/22/15 | M. In | Operations Manager | 1.5 | $150.00 | $225.00 | Prepared commission check letters for CardTronics. |
| 01/23/15 | M. In | Operations Manager | 0.9 | $150.00 | $135.00 | Conference call with Embassy Suites San Diego (.3); Conference call with Embassy Suites Lakefront (.3); Conference call with El San Juan Resort (.3). |
| 01/26/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Created a request form that will be used with National Link and CardTronics. |
| 01/27/15 | M. In | Operations Manager | 0.3 | $150.00 | $45.00 | Bi-weekly call with CardTronics. |
| 01/29/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Bi-weekly update calls with National Link. |
| 02/02/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Conference call with CardTronics. |
| 02/09/15 | M. In | Operations Manager | 3.2 | $150.00 | $480.00 | Indexing invoices (1.9); Indexing invoices (1.3). |
| 02/06/15 | R. McCoubrey | Paralegal | 2.3 | $150.00 | $345.00 | Creating a spreadsheet for email addresses. |
| 01/14/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Review "report on criminal hearing" sent to investors by "nationwideatminvestor.com" (law firm not connected to case). |
| 01/15/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Five (5) emails regarding ATM's in Hilton Hotels. |
| 01/22/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Three (3) emails regarding notice to investors about posting new information on the website. |
| 03/24/15 | W. Hoffman | Receiver | 1.3 | $350.00 | $455.00 | Review fee applications and related documents. |
| 03/26/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Phone conference with investor Karlsberg regarding clawbacks and other legal. |
| 03/31/15 | W. Hoffman | Receiver | 1.1 | $350.00 | $385.00 | Phone calls and ten (10) email with ATMax LLC regarding their change of legal entity. |
| | | **Total** | **66.4** | | **$15,472.50** | |

**Case Administration:**

| 01/06/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review letter from CNB and subpoena from R. Keller to CNB regarding Keller's divorce lawsuit, and research CNB documents requested (Oasis #2). |
|---|---|---|---|---|---|---|
| 01/06/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting with K. Berry and draft correspondence to T. Fates and D. Wallace regarding CNB subpoenas. |
| 01/06/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Teleconference with T. Hsu regarding M. Soffa and missing documents. |
| 01/15/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Teleconference with T. Fates regarding Oasis trailer, case update, Court Report and outstanding items. |
| 01/16/15 | A. Kudla | Accounting CPA | 2.2 | $350.00 | $770.00 | Review supporting financials, supporting documents and summaries for Court Report. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 01/16/15 | A. Kudla | Accounting CPA | 2.6 | $350.00 | $910.00 | Prepare portions of the Exhibit to the Court Report. |
| 01/22/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference and draft correspondence to/from T. Fates regarding Court Report. |
| 01/27/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with T. Fates regarding Court Report. |
| 01/28/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Draft correspondence to/from T. Fates regarding Court Report. |
| 01/28/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference with T. Fates regarding filing Court Report and related documents. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review and revise changes to Receiver's Second Report and Recommendations. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to/from T. Fates regarding changes to Second Report and Exhibits. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to/from T. Fates regarding Receiver's Fee Application and Exhibits. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with T. Fates regarding additional changes needed to Second Report. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference with T. Fates regarding Court Reports status and next steps needed. |
| 01/30/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review comments by G. Leung (SEC), revise Receiver's Second Report, draft correspondence to/from T. Fates. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review documents provided by S. Round regarding Oasis and draft correspondence to/from T. Hsu regarding subpoena responses insufficient. |
| 02/04/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft corresp. to/from T. Fates re list of questions for Defendants. |
| 02/05/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Meeting with E. Wu (FBI) regarding investor files. |
| 02/11/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Meeting with Receiver regarding ATM operations and Court Report status. |
| 02/17/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence to/from A. Stemen (FBI) regarding bank account information. |
| 02/18/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review FTB Notice for Oasis and research issue. |
| 02/20/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Draft correspondence to/from Receiver and T. Fates regarding information requested from Defendants. |
| 02/20/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with T. Fates regarding potential meeting with Defendant. |
| 02/25/15 | A. Kudla | Accounting CPA | 1.1 | $350.00 | $385.00 | Teleconference and draft correspondence to/from E. Wu (FBI) regarding CNB Bank statements (.3); and Meeting with Receiver re Clawback Motion and Investor Lists (.8). |
| 03/06/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference T. Fates regarding Deposition of R. Keller (Oasis). |
| 03/08/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Draft correspondence to/from E. Wu (FBI) and review list of Investor File information received. |
| 03/12/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Teleconference T. Fates regarding visit to Wishner's office, Clawback Motion, and asset freeze on Defendants (1.3); and Review Clawback Motion and comments by G. Leung (SEC) and draft correspondence to/from T. Fates (.5). |
| 03/13/15 | A. Kudla | Accounting CPA | 2.0 | $350.00 | $700.00 | Teleconference and draft correspondence to/from T. Fates regarding Oasis vehicles in Hawaii, additional subpoenas and approval of Motion (1.1); and Review correspondence from M. Williams and T. Fates regarding meeting with Wishner (.4); and Teleconference D. Wallace regarding summary of R. Keller.. (.5). |
| 03/17/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review pending lawsuit, background documents and correspondence regarding Gauff vs. Oasis. |
| 03/18/15 | A. Kudla | Accounting CPA | 2.7 | $350.00 | $945.00 | Review filed Motion for Clawbacks, Allen Matkins Fee Application and Receiver's Fee Application and Teleconference T. Fates re Motions (.4); Teleconference Receiver re status of Oasis vehicles, filing of Motion and tax preparation (1.7); and Teleconf. T. Fates re outstanding documents needed from Defendants and large transfers to U.S. Bank (.6). |
| 03/20/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Draft correspondence to/from T. Fates re subpoena list (.2); and Teleconference T. Fates re priority and service of subpoenas and identification of Oasis vehicles (.5). |
| 03/23/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Teleconference T. Fates regarding SEC requesting updates (.3); and Teleconference T. Fates regarding outstanding documents for meeting with Wishner (.5). |
| 03/24/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference and draft correspondence to/from T. Fates regarding meeting with Wishner and documents needed. |
| 01/30/15 | B. McGillicuddy | Paralegal | 0.4 | $150.00 | $60.00 | Reviewed and revised draft letter to hotels requesting hotels' W-9s. Processing letters for signature and mailing. |
| 01/05/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Ran weekly report of registered investors from website for committee distribution. |
| 01/12/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Ran weekly report of registered investors from website for committee distribution. |
| 01/19/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Running weekly report of registered investors from website for committee distribution. |
| 01/26/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Ran weekly report of registered investors from website for committee distribution. |
| 01/06/15 | D. Wallace | General Counsel | 1.2 | $350.00 | $420.00 | Review documents from criminal case against SEC defendants and discussion with Receiver regarding impact on present case. |
| 01/21/15 | D. Wallace | General Counsel | 1.1 | $350.00 | $385.00 | Review DOJ press release and draft note for website informing investors of new information. |
| 01/05/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Call with Receiver counsel regarding subpoena for Oasis and status of accounting investigation. |
| 01/06/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Meet with A. Kudla regarding prioritizing strategy; information needed from Mark Soffa for Fuel Doctor and subpoena update. |
| 02/02/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with FBI, Eugene Wu, regarding info requested for bank accounts. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 02/05/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Meet with FBI agents regarding return of site files and handover of NASI files for scanning. Discuss bank account info and investor questionnaire. |
| 03/23/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Meeting with Aaron Kudla regarding the Schedule of Location 1099 spreadsheet information to be included. |
| 03/23/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Meeting with Kevin Berry regarding status of Schedule of Location 1099 spreadsheet and future tasks. |
| 03/27/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Send follow up email to Paul at Cardtronics for location activity reports. |
| 03/30/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Send follow up email to Paul at Cardtronics for location activity reports. |
| 01/06/15 | W. Hoffman | Receiver | 0.7 | $350.00 | $245.00 | Review ten (10) documents regarding Criminal case. |
| 01/16/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Reviewing Ted Fates' email regarding US Attny & SEC conversations. |
| 01/22/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Read the Post regarding Criminal Pleas by the Department of Justice. |
| 03/03/15 | W. Hoffman | Receiver | 1.8 | $350.00 | $630.00 | Reviewing the subpoena to Kerns. |
| 03/05/15 | W. Hoffman | Receiver | 0.9 | $350.00 | $315.00 | Reviewing the Receiver Motion to pursue clawbacks. |
| 03/05/15 | W. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Reviewing the draft of the NASI Settlement Agreement. |
| 03/05/15 | W. Hoffman | Receiver | 0.1 | $350.00 | $35.00 | Reviewing the Form of Stipulated Judgment. |
| 03/10/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Reviewing the demand letter to Oasis Studio Rentals. |
| 03/13/15 | W. Hoffman | Receiver | 0.2 | $350.00 | $70.00 | Reviewing the revised motion regarding Clawbacks. |
| 03/16/15 | W. Hoffman | Receiver | 0.8 | $350.00 | $280.00 | Reviewing, executing and transmitting the Receiver's Fee Motion. |
| | | **Total** | 43.2 | | **$13,960.00** | |

**Claims Administration and Objections:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 01/16/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference with and draft correspondence to/from CPA regarding engagement for Qualified Settlement Fund. |
| 01/05/15 | W. Hoffman | Receiver | 0.6 | $350.00 | $210.00 | Seven (7) emails regarding the Haim-Cohen Arazi claim. |
| | | **Total** | 1.2 | | **$420.00** | |

**Accounting/ Auditing:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 01/06/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review Schedule of Documents provided by M. Soffa and prepare list of outstanding documents. |
| 01/06/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting with T. Nguyen regarding financials for Q4 2014 Report. |
| 01/06/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Research loan documents from Oasis to R. Keller, Laurelwood and Mike Held. |
| 01/12/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review Financial Reports for NASI from Oct. 2014 to Dec. 2014. |
| 01/12/15 | A. Kudla | Accounting CPA | 2.7 | $350.00 | $945.00 | Prepare Consolidated Schedule of Receipts and Disbursements, and Projected Cash Flow. |
| 01/12/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Draft correspondence to/from T. Nguyen and review updated NASI financials for Q4 2014. |
| 01/14/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review and organize supporting documents for Q4 2014 Report. |
| 01/16/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review Fuel Doctor accounting documents and construct Income Statements and Balance Sheets. |
| 01/20/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting with Paralegal regarding expense report. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review ATM operation reports for October – December 2014 for NationalLink, CardTronics and ASAI for Quarterly Report. |
| 01/27/15 | A. Kudla | Accounting CPA | 1.6 | $350.00 | $560.00 | Prepare Standardized Fund Accounting Report for Q4 2014. |
| 01/28/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting with T. Nguyen regarding reconciling NASI financial statements. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review 2014 Monthly Summary Expense Reports from NationalLink. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting with K. Berry and review checks received made payable to "Georgia Production Services". |
| 02/20/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review list of investors and correspondence from Defendant and compare ATM figures provided. |
| 03/25/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting with T. Nguyen regarding NASI financial statements. |
| 03/26/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review Jan. and Feb. Financial Statements for NASI and Oasis and prepare Schedule of Cash Flow. |
| 03/30/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting with K. Hammond regarding financials for Q1 2014. |
| 02/06/15 | J. Kaskorkis | Accounting Clerk | 2.0 | $75.00 | $150.00 | CardTronics - Nexus uploads for December 2014 ATM commission payments to locations. |
| 02/09/15 | J. Kaskorkis | Accounting Clerk | 2.0 | $75.00 | $150.00 | National Link - Nexus uploads for December 2014 ATM commission payments to locations. |
| 02/26/15 | J. Kaskorkis | Accounting Clerk | 0.3 | $150.00 | $45.00 | Uploading bills and invoices into Nexus. |
| 02/27/15 | J. Kaskorkis | Accounting Clerk | 2.0 | $150.00 | $300.00 | Uploading bills and invoices into Nexus. |
| 03/05/15 | J. Kaskorkis | Accounting Clerk | 0.3 | $150.00 | $45.00 | Uploading bills and invoices into Nexus. |
| 03/06/15 | J. Kaskorkis | Accounting Clerk | 2.5 | $150.00 | $375.00 | Uploading bills and invoices into Nexus. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/14/15 | K. Berry | Operations Manager | 1.4 | $150.00 | $210.00 | Review meeting regarding status for financial reports and forensic accounting of investor payments. |
| 01/22/15 | M. Tom | Accounting | 2.0 | $150.00 | $300.00 | Financial reviews for Oct., Nov., and Dec. |
| 03/20/15 | M. Tom | Accounting | 1.0 | $150.00 | $150.00 | Financial review for January 2015. |
| 01/07/15 | R. McCoubrey | Paralegal | 1.2 | $150.00 | $180.00 | Printing and scanning CNB Bank statements from discs for Oasis. |
| 01/07/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Updating hotel ATM locations from the W-9 information. |
| 01/07/15 | R. McCoubrey | Paralegal | 2.1 | $150.00 | $315.00 | Locating documents for Oasis, NASI, Keller & any loans from 2010-2014. |
| 01/07/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Locate deposit slips with copies of checks for Oasis.  Email to Kevin. |
| 01/09/15 | R. McCoubrey | Paralegal | 1.7 | $150.00 | $255.00 | Update ATM locations W-9 information. |
| 01/12/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Assemble binders of Fuel Doctor subpoena documents for Alex. |
| 01/14/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Update investor contact information. |
| 01/14/15 | R. McCoubrey | Paralegal | 3.1 | $150.00 | $465.00 | Complete assembly binders of Fuel Doctor subpoena documents for Alex. |
| 01/16/15 | R. McCoubrey | Paralegal | 2.8 | $150.00 | $420.00 | Update investor contact information. |
| 01/16/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Save Fuel Doctor documents for into database. |
| 01/16/15 | R. McCoubrey | Paralegal | 0.7 | $150.00 | $105.00 | Searching the network and physical files for 2013 1099's for ATM locations to gather EIN numbers. |
| 01/28/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Save investor files from the production discs to the server. |
| 01/30/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Review and update server with new investor files from the production discs. |
| 01/30/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Locate the location contact for the Doubletree Chicago. |
| 02/02/15 | R. McCoubrey | Paralegal | 5.5 | $150.00 | $825.00 | Update the investor 1099 schedule. |
| 02/02/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Review and update server with investor files. |
| 02/02/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Review contracts to identify hotel contact information for the Embassy Suites Tulsa. |
| 02/04/15 | R. McCoubrey | Paralegal | 1.6 | $150.00 | $240.00 | Review and organize location documents and contracts. |
| 02/04/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Review, organize and save buyback documents to A. Earl and A. Kudla. |
| 02/04/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Separating FBI files. |
| 02/04/15 | R. McCoubrey | Paralegal | 3.0 | $150.00 | $450.00 | Locating documents regarding buybacks/returns. |
| 02/06/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Scanning location agreements into the database. |
| 02/06/15 | R. McCoubrey | Paralegal | 2.7 | $150.00 | $405.00 | Saving location agreements into the database. |
| 02/09/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Review, organize and udpate database with documents regarding buybacks/returns for the years of 2009-2014. |
| 02/09/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Replace documents regarding buybacks/returns into boxes for the years of 2009-2014. |
| 02/09/15 | R. McCoubrey | Paralegal | 4.8 | $150.00 | $720.00 | Locate documents regarding buybacks/returns for the years of 2009-2014. |
| 02/11/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Review, organize and update database with documents regarding buybacks/returns and email to A. Kudla. |
| 02/23/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Update database with Location files. |
| 02/27/15 | R. McCoubrey | Paralegal | 2.7 | $150.00 | $405.00 | Sort and scan miscellaneous and tax documents for NASI. |
| 02/27/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Organize NASI files boxes for the FBI to pickup. |
| 03/23/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Rename miscellaneous NASI and Joel Gillis documents on server for future reference |
| 01/05/15 | T. Nguyen | Accounting | 0.6 | $150.00 | $90.00 | Setting up Oasis bank accounts. Review Nexus approval of invoices November ATM Fees. |
| 01/06/15 | T. Nguyen | Accounting | 1.0 | $150.00 | $150.00 | Recording incoming wires from services. Reviewing and process the Commissions checks. |
| 01/06/15 | T. Nguyen | Accounting | 0.5 | $150.00 | $75.00 | Recording incoming wires from services for CardTronics, NationalLink & Automated Systems. |
| 01/06/15 | T. Nguyen | Accounting | 1.7 | $150.00 | $255.00 | Running financials for October 2014. |
| 01/06/15 | T. Nguyen | Accounting | 0.5 | $150.00 | $75.00 | Work on financials for November 2014 and reconciliations. |
| 01/07/15 | T. Nguyen | Accounting | 0.7 | $150.00 | $105.00 | Setting up Oasis in MRI. |
| 01/07/15 | T. Nguyen | Accounting | 0.7 | $150.00 | $105.00 | Working on financial statements and reconciliations for November. |
| 01/12/15 | T. Nguyen | Accounting | 2.1 | $150.00 | $315.00 | Working on financial statements and reconciliations for December. |
| 01/12/15 | T. Nguyen | Accounting | 0.1 | $150.00 | $15.00 | Recording the receipts of NationalLink payment. |
| 01/15/15 | T. Nguyen | Accounting | 0.3 | $150.00 | $45.00 | Processing emergency phone lines payment. |
| 03/04/15 | T. Nguyen | Accounting | 1.9 | $150.00 | $285.00 | Bank Reconciliation for Jan & Feb 2015. Recording all wires, revenues and expenses. |
| 03/05/15 | T. Nguyen | Accounting | 3.0 | $150.00 | $450.00 | Preliminary reports for January 2015 financial statements. Receipts & Disbursements for Jan 2015. |
| 03/06/15 | T. Nguyen | Accounting | 0.3 | $150.00 | $45.00 | Reviewing annual insurance bill for the business. Get approval for payment and process payment. |
| 03/11/15 | T. Nguyen | Accounting | 1.4 | $150.00 | $210.00 | Updating cash status and outstanding checks for operation manager. Updating Receipts & Disbursements for Feb 2015. |
| 03/18/15 | T. Nguyen | Accounting | 0.4 | $150.00 | $60.00 | Updating cash status for operation manager. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/25/15 | T. Nguyen | Accounting | 3.6 | $150.00 | $540.00 | Update cash status for operation manager. End of month closing for Feb 2015. End of month closing for Feb 2015. Finalizing Oct, Nov & Dec 2014 financial package. Reconciling Oasis checks. Rerecord to liability for Georgia Production. |
| 03/26/15 | T. Nguyen | Accounting | 1.2 | $150.00 | $180.00 | Compile and finalizing Oct 2014 financial package. |
| 02/26/15 | W. Hoffman | Receiver | 1.6 | $350.00 | $560.00 | Reviewing the 2011 and 2012 tax returns for NASI. |
| | | **Total** | **96.7** | | **$17,725.00** | |
| | **Business Analysis:** | | | | | |
| 01/14/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Teleconference with Receiver regarding available funds, projected cash flow analysis, Oasis operations, and NASI report to the Court. |
| 01/20/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review financial reports for NASI expenses and revise expense schedule. |
| 01/23/15 | A. Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Review Schedule of Expenses, detailed Invoices and Prepare Exhibit for Q4 Report. |
| 01/25/15 | A. Kudla | Accounting CPA | 2.9 | $350.00 | $1,015.00 | Prepare Sections 1-5 of Quarterly Report, analyze monthly fees, and prepare summary of fees. |
| 01/26/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Revise Schedule of Receivership Expenses, and review supporting documents for Q4 2014 Report. |
| 01/27/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review Receivership's Income Statement, Balance Sheet and Cash Flow for Q4 2014. |
| 01/27/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Finalize Schedule of Receipts and Disbursements for Q4 2014. |
| 01/27/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review supporting documents for Receiver's Second Report and Recommendations. |
| 01/27/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Finalize Receivership Expenses Summary for Q4 2014. |
| 01/28/15 | A. Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Finalize Q4 2014 Receiver's Fee Application. |
| 01/28/15 | A. Kudla | Accounting CPA | 3.8 | $350.00 | $1,330.00 | Revise Receiver's Second Report and Recommendations. |
| 01/28/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Revise and finalize Standardized Fund Accounting Report for Q4 2014. |
| 01/05/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review and approve AP commissions to ATM sites. |
| | | **Total** | **19.8** | | **$6,770.00** | |
| | **Data Analysis:** | | | | | |
| 02/12/15 | K. Hammond | Accounting CPA | 1.0 | $350.00 | $350.00 | Set up new projects for each SEC category in time tracking system. |
| 02/25/15 | L. Hua | Information Technology | 0.5 | $150.00 | $75.00 | Support Rita regarding corrupted file on network drive. |
| 03/04/15 | L. Hua | Information Technology | 0.8 | $150.00 | $112.50 | Looking for transactional bank CDs and provide support to Rita. |
| 03/25/15 | L. Hua | Information Technology | 4.5 | $150.00 | $675.00 | Review and duplicate data from a workstation to an external drive per A. Kudla's request, and setup laptop computer for the meeting with Gillis, and setup conference room for the meeting. |
| | | **Total** | **6.8** | | **$1,212.50** | |
| | **Status Report:** | | | | | |
| 02/25/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference T. Fates regarding Motion for Clawback litigation. |
| 03/04/15 | A. Kudla | Accounting CPA | 5.9 | $350.00 | $2,065.00 | Review and revise Motion for Authority to Pursue Clawback Claims (.9); Teleconference T. Fates regarding modifications to Motion (.5); Prepare Schedule of Profits for 20 Large Investors for Clawback Motion (1.2); Prepare Schedule of Profits for Investors Acting as Age. (3.3) |
| 01/20/15 | K. Joiner | Accounting Clerk | 1.0 | $75.00 | $75.00 | Preparation of the standard accounting report form. |
| | | **Total** | **7.5** | | **$2,350.00** | |
| | **Forensic Accounting:** | | | | | |
| 01/06/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review Schedule of Deposits for NASI in CNB Acct *4410 and meeting with K. Joiner. |
| 01/07/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Research supporting documents and prepare a Schedule of Investor Payments with priority of payment categories. |
| 01/13/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Research supporting information and prepare unofficial Check Register and Bank Register for NASI (2007-2014). |
| 01/13/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review and identify Oasis bank statements for wired funds to Escrow re real property purchase. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 01/13/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Research real property ownership history and transfers, deeds and deeds of trust for real property in Canyon Lake and Temecula that Oasis made payments to purchase. |
| 01/14/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Revise Schedule of Receipts and Disbursements and added unbilled professional fees. |
| 01/14/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Prepare Schedule of Projected Revenue, Expenses and Available Cash Flow for Q1 and Q2 2015. |
| 01/15/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Meeting with K. Joiner and review Schedule of Checks Paid for NASI Acct *4410 (01/01/13 to 09/20/14). |
| 01/15/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting with and draft correspondence to/from K. Joiner regarding Schedule of NASI Payments to Investors in 2014. |
| 01/22/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review updated Schedule of Checks Paid to Investors in 2014 and draft correspondence to/from K. Joiner. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Revise Schedule of Checks Paid to Investors in 2014 to combine payments per investor. |
| 01/26/15 | A. Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Review and revise Schedule of 2013 1099's filed for investors to use for filing 1099's in 2014. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with K. Joiner and review updated Schedule of Payments to Investors in 2014. |
| 02/09/15 | A. Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Review and revise Schedule of Checks Paid to Investors for 2014. |
| 02/09/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Research and review Gillis' computer for commission statements, investor reporting, and prepare Commission Summary for 2009-2013. |
| 02/11/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Review Monthly Commission Statements for 2009-2014 and prepare Schedule of Monthly Commissions Received for 2009-2014. |
| 02/11/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review and revise Schedule of 2014 Payments Received for CNB Acct *4399. |
| 02/11/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Meeting and draft correspondence to/from K. Joiner regarding Acct *4399. |
| 02/18/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review and revise Schedule of 1099's for Investors in 2014, and draft correspondence to/from K. Joiner. |
| 02/20/15 | A. Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Revise Schedule of Agent Commissions Paid per monthly Statement with offset amounts. |
| 02/23/15 | A. Kudla | Accounting CPA | 6.1 | $350.00 | $2,135.00 | Meeting with K. Joiner and review Schedule of Grandpoint Bank Account (.5); Meeting and draft correspondence to/from R. McCoubrey regarding revisions to Schedule of 2014 Investor Payments (.4); Revise Schedule of ATM Contracts for 1,600 Investors (1.3); Review scanned. (3.9) |
| 02/24/15 | A. Kudla | Accounting CPA | 3.2 | $350.00 | $1,120.00 | Review Monthly Statements, research commission lists, and prepare Schedule of Commission Payments to Agents in 2008 and 2014 (1.7); and Review Accounting Reports and prepare Reports for Investor Payments in 2013 (1.5). |
| 02/25/15 | A. Kudla | Accounting CPA | 6.0 | $350.00 | $2,100.00 | Research Account Reports and prepare Schedule of Payments to Investors and Account Balances in 2007-8 (.8); Prepare detailed Schedule of Investor Payments Received compared with original investment amounts for 20 Investors (4.5); and Revise Schedule of Checks Paid to Ivnstors from NASI Acct *4410 with ATM buy backs (.7). |
| 02/26/15 | A. Kudla | Accounting CPA | 7.2 | $350.00 | $2,520.00 | Review cleared checks paid to Investors and Agents in 2014 (.6); Revise Schedule of Agent Commissions in 2007 amounts verified with cleared check (.9); Revise Schedule of Payments to Investors with buyback amounts verified by cleared checks in 2014 (1.8); Revise Schedule of ATM Purchases and ROI for 10 Investors (1.2); Prepare Schedule of Investor Profits for 5 large Investors (2.7). |
| 02/27/15 | A. Kudla | Accounting CPA | 5.0 | $350.00 | $1,750.00 | Prepare Schedule of Investor Payments and Account Balances from 2009-13 for 2,800 Investors (1.9); and Prepare Annual Comparison of Investor Payments and Account Balances from 2007-2014 for 2,800 Investors (3.1). |
| 02/28/15 | A. Kudla | Accounting CPA | 3.6 | $350.00 | $1,260.00 | Prepare Schedule of Estimated Buyouts from 2007-13 for largest 100 Investors. |
| 03/02/15 | A. Kudla | Accounting CPA | 3.6 | $350.00 | $1,260.00 | Revise Schedule of ATM Purchase History with Minimum Annual ROI per ATM for Pre-2007 purchases by 1-10 largest investors (1.8); Meeting and draft correspondence to/from K. Joiner regarding additional list of investor ATM purchases (.3); Research related entities and assignees to 1-10 largest investors (.8); and Review investor files for buybacks and assignments re 1-10 largest investors (.7). |
| 03/02/15 | A. Kudla | Accounting CPA | 3.3 | $350.00 | $1,155.00 | Revise Schedule of Payments and Account Balances to 1-10 largest investors (.6); Prepare calculations for Schedule of Estimated Pre-2007 ATM Income Payments for 1-10 largest investors (1.5); and Prepare Schedule of Related Entities and Assignee Accounts for 11-25 largest investors (1.2). |
| 03/03/15 | A. Kudla | Accounting CPA | 5.5 | $350.00 | $1,925.00 | Research buyback income for 2007-14 for 11-25 largest investors (1.7); Prepare Schedule of ATM Purchase History for 11-25 largest investors (2.1); Prepare calculations for Schedule of Estimated Pre-2007 ATM Income Payments for 11-25 largest investors (.9); and Revise Schedule of Agent Commissions for 2007-14 (.8). |
| 03/04/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Revise Schedule of 2014 Payments to Investors and add EIN/Tin for 1099 filings (.8); and Review and revise Summary of 1099s to Investors in 2014 (.7). |
| 03/06/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review Schedule of 1099s for Investors in 2014. |
| 03/16/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Review and revise Schedule of 1099s to Investors for 2014 with payments to investors from Grandpoint Account *5828. |
| 03/18/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review Schedule of 1099s for Investors with updated payments from Grandpoint and draft correspondence to/from K. Joiner. |

Exhibit A
Page 29

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 03/19/15 | A. Kudla | Accounting CPA | 4.1 | $350.00 | $1,435.00 | Research entity information and links to Oasis activity for Desmond's Trucking, Natwest Management, Kuntry Customs RV, Laurelwood, Lisa Freede Design, LLC, KER, LLC, FTP, GPS and other entities (2.3); and Review check and wire payments from Oasis accounts, list of related entities and prepare detailed Schedule of Subpoenas for 20 Oasis affiliated or suspected affiliated entities and persons with specific links to Oasis (1.8). |
| 03/23/15 | A. Kudla | Accounting CPA | 2.3 | $350.00 | $805.00 | Revise Schedule of Oasis Vehicles and Schedule of Transfer History (1.7); and Research suspected Oasis related entities (.6). |
| 03/25/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Revise Schedule of Payments from Oasis Acct *4410 and meeting with K. Joiner (.6); Meeting with R. McCoubrey and review Schedule of Oasis Vehicle Registration and new DMV information received (.5); and Revise Schedule of Oasis Vehicles and include with letters to studios and draft corresp. to/from A. Earl (.6). |
| 03/26/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference and draft correspondence to/from T. Fates regarding payments received by Wishner from Lisa Freede. |
| 03/27/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Prepare Schedule of 1099s for Non-Employee Compensation in 2014, and teleconference and draft correspondence to/from K. Joiner (.9); and Review and revise Schedule of 1099s for Investors in 2014 (1.0). |
| 03/30/15 | A. Kudla | Accounting CPA | 2.9 | $350.00 | $1,015.00 | Review Schedule of 1099 Investors and draft correspondence to/from Receiver (8); Meeting with R. McCoubrey regarding 1099s for hotel locations (.3); Meeting with K. Joiner regarding 1099s to Independent Contractors (.4); and Review CNB Bank Statements received for 2007-2011 (1.4). |
| 03/31/15 | A. Kudla | Accounting CPA | 2.0 | $350.00 | $700.00 | Research and review Purchase History, Deeds, Deeds of Trust and property transactions for Laurelwood property (1.7); and Teleconference with K. Berry and review updated Schedule of 1099s to Investors (.3). |
| 01/06/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Review bank statement and update schedule of checks deposited in 9/2013. |
| 01/06/15 | K. Joiner | Accounting Clerk | 3.3 | $75.00 | $247.50 | Review bank statement and update schedule of checks deposited in 9/2013. |
| 01/07/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing bank statement and revising schedule of checks deposited from 9/2013 - 10/2013. |
| 01/07/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing bank statement and revising schedule of checks deposited from 10/2013 - 11/2013 |
| 01/08/15 | K. Joiner | Accounting Clerk | 5.0 | $75.00 | $375.00 | Reviewing bank statements and revising schedule of checks deposited from 11/2013 - 1/2014. |
| 01/08/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing bank statements and revising schedule of checks deposited from 1/2014 - 2/2014. |
| 01/12/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing bank statements and revising schedule of checks deposited fin 3/2014. |
| 01/12/15 | K. Joiner | Accounting Clerk | 5.0 | $75.00 | $375.00 | Reviewing bank statements and revising schedule of checks deposited from 2/2014 - 3/ 2014. |
| 01/13/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing bank statements and revising schedule of checks deposited from 4/2014 - 5-2014. |
| 01/13/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing bank statements and revising schedule of checks deposited in 5/2014. |
| 01/14/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Review bank statements and update schedule of checks deposited 5/2014 - 6/2014. |
| 01/14/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing bank statements and revising schedule of checks deposited in 6/2014. |
| 01/15/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing bank statements and revising schedule of checks deposited from 6/2014 - 7/2014. |
| 01/15/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing bank statements and revising schedule of checks deposited from 7/2014 - 8/2014. |
| 01/16/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing schedule of checks paid to investors (1st QTR) and revising "check cleared" date. (Pages 638-763). |
| 01/16/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing schedule of checks paid to investors (1st QTR) and revising "check cleared" dates. (Pages 764-899). |
| 01/19/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing schedule of checks paid to investors (1st QTR) and revising "check cleared" dates. (Pages 900-1004). |
| 01/19/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing schedule of checks paid to investors (1st QTR) and revising "check cleared" dates. (Pages 1005-1096). |
| 01/20/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing schedule of checks paid to investors (1st QTR) and revising "check cleared" date. (Pages 1097-1230). |
| 01/20/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing schedule of checks paid to investors (1st QTR) and revising "check cleared" date. (Pages 1231-1392). |
| 01/21/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revised schedule of checks paid to investors (1st QTR) and update check cleared dates (Pages 1393-1570). |
| 01/21/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks paid to investors (1st and 2nd QTR) and updating check cleared dates. (Pages 1571-1746). |
| 01/22/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 1749-1966). |
| 01/22/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 1967-2192). |
| 01/23/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 2193-2390). |
| 01/23/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 2391-2596). |
| 01/26/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 2599-2794). |
| 01/26/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 2795-3018). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/27/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (2nd QTR) and updating check cleared dates (Pages 3019-3248). |
| 01/27/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (2nd QTR & 3rd QTR) and updating check cleared dates (Pages 3249- |
| 01/28/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (3rd QTR) and updating check cleared dates (Pages 3447-3667). |
| 01/28/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (3rd QTR) and updating check cleared dates (Pages 3668-3913). |
| 01/29/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (3rd QTR) and updating check cleared dates (Pages 3913-4128). |
| 01/29/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks paid to investors (3rd QTR) and updating check cleared dates (Pages 4129-4299). |
| 01/30/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to investors (3rd QTR) and updating check cleared dates (Pages 4300-4470). |
| 01/30/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks paid to investors (3rd QTR) and updating check cleared dates (Pages 4471-4646). |
| 02/02/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing schedule of checks paid to investors against bank statements for accuracy. |
| 02/02/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing schedule of checks paid to investors against bank statements for accuracy. |
| 02/03/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing revised schedule of checks paid to investors and minimize schedule to show totals per investor. |
| 02/03/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing revised schedule of checks paid to investors and minimize schedule to show totals per investor. |
| 02/09/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing out and organizing documents for agent commissions. |
| 02/09/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revise schedule of agent commissions. |
| 02/10/15 | K. Joiner | Accounting Clerk | 1.5 | $75.00 | $112.50 | Reviewing and revising schedule of agent commissions. |
| 02/10/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Revising schedule of checks paid for Oasis (GrandPoint account number 6060). |
| 02/10/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks deposited for Oasis (GrandPoint account number 6060). |
| 02/16/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising schedule of checks deposited (account number 4410) and check group deposits against bank statements. |
| 02/16/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising schedule of checks deposited (account number 4410) and check group deposits against bank statements. |
| 02/17/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising schedule of checks paid for account number 5823. |
| 02/17/15 | K. Joiner | Accounting Clerk | 3.4 | $75.00 | $255.00 | Reviewing and revising schedule of checks paid for account number 5823. |
| 02/18/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Revising schedule of checks paid for account number 5823 (pages 825-831). |
| 02/18/15 | K. Joiner | Accounting Clerk | 3.1 | $75.00 | $232.50 | Revising schedule of checks paid for account number 5823 (pages 832-850). |
| 02/19/15 | K. Joiner | Accounting Clerk | 1.0 | $75.00 | $75.00 | Reviewing the schedule of wires paid for Grandpoint account number 5823. |
| 02/19/15 | K. Joiner | Accounting Clerk | 0.5 | $75.00 | $37.50 | Binding investor copies of checks (11/2013 - 7/2014). |
| 02/19/15 | K. Joiner | Accounting Clerk | 1.5 | $75.00 | $112.50 | Revising deposit groups for account number 4410 for accuracy. |
| 02/19/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Finish revising schedule of checks paid for account number 5823. |
| 02/19/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Revising schedule of checks paid to vendors for account number 4410 (pages 1-15). |
| 02/20/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Revising schedule of checks paid to vendors for account 4410 (pages 16-83). |
| 02/20/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Revising schedule of checks paid to vendors for account 4410 (pages 84-189). |
| 02/24/15 | K. Joiner | Accounting Clerk | 2.5 | $75.00 | $187.50 | Reviewing and revising the Schedule of ATM Purchase Agreements (Box 41). |
| 02/24/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revising the Schedule of ATM Purchase Agreements (Boxes 41-40). |
| 02/25/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Schedule of ATM Purchase Agreements (Box 40). |
| 02/25/15 | K. Joiner | Accounting Clerk | 1.5 | $75.00 | $112.50 | Reviewing and revising the Schedule of ATM Purchase Agreements with complete list of the names of investors (All Boxes). |
| 02/25/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Schedule of ATM Purchase Agreements (Box 15). |
| 02/26/15 | K. Joiner | Accounting Clerk | 7.5 | $75.00 | $562.50 | Reviewing and revising the Schedule of ATM Purchase Agreements (Box 15-16) (1.5); Reviewing and revising the schedule of checks paid to hotel for NASI Acct. -4402 (Pages 93-131) (1.5); Reviewing and revising the schedule of checks paid to hotel for NASI Acct. -4402 (Pages 132-187) (2.0); Reviewing and revising the schedule of ATM Purchase Agreements for K. Ackermann, M. Brown, A. Toran & Katz (All Katz Family Members) (.5); Reviewing and revising the schedule of checks paid to hotel for NASI Acct. -4402 (Pages 187-240) (2.0). |
| 02/27/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of checks paid to hotel for NASI Acct. -4402 (Pages 241-335). |
| 02/27/15 | K. Joiner | Accounting Clerk | 1.5 | $75.00 | $112.50 | Reviewing and revising the schedule of checks paid to hotel for NASI Acct. -4402 (Pages 336-377). |
| 02/27/15 | K. Joiner | Accounting Clerk | 1.0 | $75.00 | $75.00 | Reviewing and revising the Schedule of ATM Purchase Agreements (Box 16). |
| 03/02/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of ATM purchase agreements. |
| 03/02/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing ATM purchase agreements and making copies of specific assignment and buyback documents. |
| 03/03/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing ATM purchase agreements and making copies of specific assignment and buyback documents. |
| 03/03/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing ATM purchase agreements and making copies of specific assignment and buyback documents. |
| 03/04/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |

Exhibit A
Page 31

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|-----------------------------------|
| 03/04/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of the 1099 summary. |
| 03/05/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/05/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/06/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of the 1099 summary. |
| 03/06/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/09/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/09/15 | K. Joiner | Accounting Clerk | 0.5 | $75.00 | $37.50 | Stuffing and mailing ATM activities checks and statements to the hotels. |
| 03/09/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/10/15 | K. Joiner | Accounting Clerk | 7.0 | $75.00 | $525.00 | Stuffing and mailing ATM activities checks to the hotels (.5); Reviewing and revising the schedule of the 1099 summary (6.5). |
| 03/11/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of the 1099 summary. |
| 03/11/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/12/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/12/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/13/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/13/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/16/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/16/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/18/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of the 1099 summary. |
| 03/18/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of the 1099 summary. |
| 03/23/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revision the schedule of the 1099 summary; updating investors with EIN's. |
| 03/23/15 | K. Joiner | Accounting Clerk | 1.3 | $75.00 | $97.50 | Reviewing and revision the schedule of the 1099 summary; updating investors with EIN's. |
| 03/23/15 | K. Joiner | Accounting Clerk | 1.5 | $75.00 | $112.50 | Reviewing and revision the schedule of the 1099 summary; updating investors with EIN's. |
| 03/24/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revision the schedule of the 1099 summary; updating investors with EIN's. |
| 03/24/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revision the schedule of the 1099 summary; checking for duplicates and corrected EINS. |
| 03/25/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revision the schedule of the 1099 summary; checking for duplicates and corrected EINS. |
| 03/25/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revising the schedule of the 1099 summary; removing/identifying Trust accounts and placing on separate page on the schedule. |
| 03/25/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing the schedule of checks paid for NASI CNB account -4410 and summing the total paid to each payee. |
| 03/26/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revising the schedule of the 1099 summary for Trust Accounts; calling all trust Companies to verify EIN's and determine where to send 1099s. |
| 03/26/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of the 1099 summary for Trust Accounts. |
| 03/27/15 | K. Joiner | Accounting Clerk | 4.5 | $75.00 | $337.50 | Reviewing and revising the 1099 schedule for Agents and Independent Contractors; looking up addresses, Ein's and commissions. |
| 03/30/15 | K. Joiner | Accounting Clerk | 6.5 | $75.00 | $487.50 | Reviewing and revising the 1099 schedule for Agents and Independent Contractors; looking up addresses, Ein's and commissions (2.2; )1099 Schedule for both Agents and Investors, checking with check registry for addresses (1.0); Meeting with Joel Gillis and counsel with A.Kudla and B.Hoffman; discussion on investors and accounting (2.0); 1099 Schedule for both Agents and Investors, checking with check registry for addresses (1.3). |
| 03/31/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | 1099 Schedule for both Agents and Investors, checking with check registry for addresses. |
| 03/31/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Revising the 1099 schedule to add agent commissions with investor rents for those that applies to.  Purchasing 1099 software and starting the 1099 Filing process. |
| 03/12/15 | K. Hammond | Accounting CPA | 2.5 | $350.00 | $875.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits and miscellaneous debits and credit bank activity for MAR-JUN 2013. |
| 03/12/15 | K. Hammond | Accounting CPA | 0.9 | $350.00 | $315.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits and miscellaneous debits and credit bank activity for JUL 2013. |
| 03/13/15 | K. Hammond | Accounting CPA | 2.0 | $350.00 | $700.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits and miscellaneous debits and credit bank activity for AUG-SEP 2013. |
| 03/16/15 | K. Hammond | Accounting CPA | 0.7 | $350.00 | $245.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits and miscellaneous debits and credit bank activity for OCT-NOV 2013. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 03/17/15 | K. Hammond | Accounting CPA | 0.6 | $350.00 | $210.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits and miscellaneous debits and credit bank activity for NOV-DEC 2013. |
| 03/18/15 | K. Hammond | Accounting CPA | 2.5 | $350.00 | $875.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits, checks and miscellaneous debits and credit bank activity for JAN-FEB 2014. |
| 03/19/15 | K. Hammond | Accounting CPA | 2.9 | $350.00 | $1,015.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Deposits, checks and miscellaneous debits and credit bank activity for FEB-MAR 2014. |
| 03/20/15 | K. Hammond | Accounting CPA | 1.0 | $350.00 | $350.00 | Re-creating NASI General Ledger.  Input CNB account XX410 Cleared checks JAN-FEB 2013. |
| 01/12/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Stuff ATM location commission checks. |
| | | **Total** | **424.6** | | **$57,672.50** | |

**Tax Issues:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 01/06/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Review 2012-13 Tax Returns for Oasis and Schedule of Payments by Oasis to identify outstanding loans. |
| 01/15/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Research past 1099 filings to ATM locations to prepare for 2014 1099 filing. |
| 01/15/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting with K. Berry regarding 1099 filing deadline. |
| 01/21/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review IRS letter and teleconference with IRS Agent regarding NASI document requests. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference with IRS Agent regarding summons request. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Meeting and draft correspondence to/from M. In regarding information needed to file 1099's to ATM locations and ATM service providers. |
| 01/26/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review prior 1099 list for ATM locations. |
| 01/29/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference with IRS Agent regarding request for NASI investor documents. |
| 01/30/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Teleconference with R. McCoubrey and review updated investor address list for 1099 filings. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review IRS Notice and research prior request regarding document requirements for 2012 tax year. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Teleconference with T. Fates and T. Hsu regarding subpoena responses by S. Round, R. Keller Jr., R. Keller Sr., tax returns and tax filings. |
| 02/02/15 | A. Kudla | Accounting CPA | 1.6 | $350.00 | $560.00 | Prepare IRS Application for Extension of Time to file 1099's for NASI, Oasis, Oasis 2, and Oasis 3. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review 2014 W-9s received from investors and revise tax notices received for 2014. |
| 02/02/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with T. Fates and K. Berry regarding filing taxes and ownership status of Fuel Doctor, LLC. |
| 02/04/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Meeting with K. Berry regarding 1099 filing, tax preparation, Georgia Production Serv. and Oasis assets. |
| 02/05/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Revise Engagement Agreement for CPA Firm to prepare tax returns and tax filings. |
| 02/09/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Review IRS Notice, teleconference with IRS Agent, and prepare correspondence to IRS Agent with supporting |
| 02/10/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Research 1099 filing for 2010, Agent Commissions paid in 2010, and prepare Schedule of Commissions Paid in 2010. |
| 02/17/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence to/from CPA regarding outstanding documents for 2014 tax returns to file. |
| 02/18/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review and revise Schedule of Investors EINs and contact information to file 2014 1099's, and draft correspondence to/from R. McCoubrey. |
| 02/18/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review 1099's received from Oasis vendors, meeting and draft correspondence to/from A. Earl regarding demand letter to vendors. |
| 02/19/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Research and review prior tax returns for NASI, Oasis, Oasis 2 and Oasis 3. |
| 02/25/15 | A. Kudla | Accounting CPA | 1.1 | $350.00 | $385.00 | Teleconference with CPA regarding 2014 tax return filings for NASI, Oasis, Oasis #2 and Oasis #3 (.3); and Review IRS Summons received and teleconference. with IRS Agent re documents requested (.8). |
| 03/02/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Prepare IRS Form 8809 to extend 1099 filing period for NASI, Oasis, Oasis #2, and Oasis #3. |
| 03/03/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Meeting and draft correspondence to K. Hammond and M. In regarding NASI tax returns. |
| 03/04/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Meeting with R. McCoubrey and review status of Schedule of 1099s to Investors for 2014. |
| 03/06/15 | A. Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Review FTB Notice of Delinquency for NASI and research tax issue (.5); and Review IRS Notice re outstanding 2012 tax filings and withdrawal of penalty and fine (.4). |
| 03/11/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review Schedule of 1099s for Investors in 2014 without EINs and meeting and draft correspondence. to/from R. McCoubrey regarding 1099s. |
| 03/13/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference and draft correspondence to/from CPA regarding tax return filings for NASI, Oasis, Oasis #2, and Oasis |
| 03/17/15 | A. Kudla | Accounting CPA | 4.3 | $350.00 | $1,505.00 | Research documents requested by IRS through IRS Summons for 50 investors of NASI (3.8); and Teleconference IRS Agent regarding documents requested. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/20/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference and draft correspondence to/from R. McCoubrey regarding IRS Summons. |
| 03/23/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Review updated Schedule of 1099s to Investors and meeting with K. Joiner regarding 1099s to IRA companies (.6); and Meeting with R. McCoubrey regarding Schedule of 1099s to hotel locations (.4). |
| 01/27/15 | M. In | Operations Manager | 4.0 | $150.00 | $600.00 | Gathered and reviewed W9 forms. Updated spreadsheet. |
| 01/28/15 | M. In | Operations Manager | 1.0 | $150.00 | $150.00 | Prepared W9 letter. |
| 01/26/15 | R. McCoubrey | Paralegal | 5.3 | $150.00 | $795.00 | Update the investor 1099 schedule. |
| 01/27/15 | R. McCoubrey | Paralegal | 5.3 | $150.00 | $795.00 | Update the investor 1099 schedule. |
| 01/28/15 | R. McCoubrey | Paralegal | 5.6 | $150.00 | $840.00 | Update the investor 1099 schedule. |
| 01/30/15 | R. McCoubrey | Paralegal | 4.6 | $150.00 | $690.00 | Updating the investor 1099 schedule. |
| 02/11/15 | R. McCoubrey | Paralegal | 5.4 | $150.00 | $810.00 | Update schedule of checks paid to investors as per Aaron Kudla's request. |
| 02/13/15 | R. McCoubrey | Paralegal | 5.8 | $150.00 | $870.00 | Update schedule of checks paid to investors. |
| 02/23/15 | R. McCoubrey | Paralegal | 4.0 | $150.00 | $600.00 | Update schedule of checks paid to investors, noting who has an EIN/TIN/SSN on file. |
| 02/23/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Meet with Aaron Kudla regarding Schedule of Checks Paid to Investors. |
| 02/23/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Update Schedule of Investors 1099 for those who received payments in 2014. |
| 02/25/15 | R. McCoubrey | Paralegal | 5.3 | $150.00 | $795.00 | Revise Schedule of Investor 1099s for those who received payment in 2014. |
| 02/27/15 | R. McCoubrey | Paralegal | 2.3 | $150.00 | $345.00 | Revise updating Schedule of Investor 1099s for those who received payment in 2014. |
| 03/02/15 | R. McCoubrey | Paralegal | 5.6 | $150.00 | $840.00 | Revise the Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance purposes. |
| 03/04/15 | R. McCoubrey | Paralegal | 5.8 | $150.00 | $870.00 | Revise the Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance purposes. |
| 03/06/15 | R. McCoubrey | Paralegal | 5.5 | $150.00 | $825.00 | Revise the Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance purposes. |
| 03/09/15 | R. McCoubrey | Paralegal | 6.0 | $150.00 | $900.00 | Revise the Schedule of Investor 1099 for those who received payment in 2014. |
| 03/11/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Revise the Schedule of Investor 1099 for those who received payment in 2014. |
| 03/11/15 | R. McCoubrey | Paralegal | 3.3 | $150.00 | $495.00 | Prepare Schedule of 1099 for active locations serviced by Cardtronics and National Link. |
| 03/11/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Meet with Aaron Kudla regarding structure and information for the Schedule of Location 1099s for active locations serviced by Cardtronics and National Link. |
| 03/13/15 | R. McCoubrey | Paralegal | 2.0 | $150.00 | $300.00 | Revise Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance |
| 03/16/15 | R. McCoubrey | Paralegal | 5.5 | $150.00 | $825.00 | Revise Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance purposes. Reviewed digital investor files for missing EIN/SSN and addresses. |
| 03/18/15 | R. McCoubrey | Paralegal | 5.5 | $150.00 | $825.00 | Revise the Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance purposes. Reviewed digital investor files for missing EIN/SSN and addresses. |
| 03/20/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Revise the Schedule of Investor 1099 with addresses and EIN/TIN/SSN information for reporting and 1099 issuance purposes. Reviewed digital investor files for missing EIN/SSN and addresses. |
| 03/20/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Phone meeting with Aaron Kudla regarding IRS Request for individual investor file information. Discussed instructions for separating the PDF files and saving them onto the server. |
| 03/20/15 | R. McCoubrey | Paralegal | 3.0 | $150.00 | $450.00 | Review and organize digital Investor box files onto individual investor files for IRS Investor Information request, and update database. |
| 03/20/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Revise the Schedule of Location 1099 with W-9 forms emailed from hotels. |
| 03/23/15 | R. McCoubrey | Paralegal | 4.0 | $150.00 | $600.00 | Finalize Schedule of Location 1099 spreadsheet for entering location addresses. |
| 03/25/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Review Location Agreement Insurance clauses; create report to include differing classes. |
| 03/25/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Update Schedule of Oasis vehicle registrations with newly acquired information. |
| 03/25/15 | R. McCoubrey | Paralegal | 1.3 | $150.00 | $195.00 | Locate and make request Cardtronics and National Link activity reports for locations included in the IRS summons. |
| 03/27/15 | R. McCoubrey | Paralegal | 2.3 | $150.00 | $345.00 | Review Location Agreement Insurance clauses; create report to include differing classes. |
| 03/30/15 | R. McCoubrey | Paralegal | 5.5 | $150.00 | $825.00 | Update schedule of Location 1099 with location addresses and 2014 payment totals. |
| 01/26/15 | T. Nguyen | Accounting | 0.2 | $150.00 | $30.00 | Researching  price quotes for year end processing 1099's and 1096 forms. |
| | | **Total** | **141.8** | | **$26,790.00** | |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| | **Travel Time:** | | | | | |
| 01/08/15 | J. Haupert | Operations Manager | 1.5 | $150.00 | $225.00 | Travel to Desmond's Studio Protection Services for vehicle property search for Nationwide. |
| 03/10/15 | A. Kudla | Accounting CPA | 3.5 | $175.00 | $612.50 | Travel to/from Deposition of R. Keller in Los Angeles. |
| | | **Total** | **5.0** | | **$837.50** | |

# **EXHIBIT** B

**Nationwide Automated Systems, Inc., et al.**
**Expense Summary for Receiver (Trigild, Inc.)**
**January 1, 2015 to March 31, 2015**

| Date of Expense | Description | Reference | | Amount |
|---|---|---|---|---|
| **Accounting Fees:** | | | | |
| 01/25/15 | 3 Form 1099 preparation fees at $8.00 each | BILL01287 | $ | 24.00 |
| | | Total | $ | **24.00** |
| | | | | |
| **Computer Equipment and Software:** | | | | |
| 01/14/15 | Monthly MRI Software Fee | BILL01145 | $ | 150.00 |
| 02/13/15 | Monthly MRI Software Fee | BILL01366 | $ | 150.00 |
| | | Total | $ | **300.00** |
| | | | | |
| **Office Supplies:** | | | | |
| 01.09.15 | 10 binders | BILL01269 | $ | 150.11 |
| | | Total | $ | **150.11** |
| | | | | |
| **Parking:** | | | | |
| | | Total | $ | **-** |
| | | | | |
| **Photocopying:** | | | | |
| 01/25/15 | 7,930 black and white copies at $0.15 | BILL01269 | $ | 1,189.50 |
| 02/25/15 | 971 black and white copies at $0.15 | BILL01492 | $ | 145.65 |
| 03/25/15 | 531 black and white copies at $0.15 | BILL01668 | | $79.65 |
| | | Total | $ | **1,414.80** |
| | | | | |
| **Postage/ Overnight Expenses:** | | | | |
| 01/25/15 | January Postage | BILL01269 | $ | 206.09 |
| 02/20/15 | 6 USPS at $1.05 each | BILL01492 | $ | 6.30 |
| 02/25/15 | February postage | BILL01492 | $ | 143.86 |
| 03/02/15 | Fed Ex to Chathan Pom of National Bank of California | BILL01668 | $ | 12.12 |
| 03/25/15 | March postage | BILL01668 | $ | 143.53 |
| | | Total | $ | **511.90** |
| | | | | |
| **Online Research:** | | | | |
| | | Total | $ | **-** |
| | | | | |
| **Storage:** | | | | |
| | | Total | $ | **-** |
| | | | | |
| **Travel Expenses and Meals:** | | | | |
| 01/08/15 | Travel expenses to Desmonds for vehicle verification | BILL01366 | $ | 57.27 |
| | | Total | $ | **57.27** |
| | | | | |
| **TOTAL EXPENSES** | | | $ | **2,458.08** |



**INVOICE**

Please Remit To:

Trigild Management Services Inc
9339 Genesee Ave
Suite 130
San Diego, CA   92121

RCVR Over the Specific Assets of Nationwide Automated Systems
NXS # TRIMAN-NASI
PO BOX 7667

| | |
|---|---|
| Invoice #: | BILL01145 |
| Invoice Date: | 1/14/2015 |

MERRIFIELD, VA   22116-7667

NASI -TMSM

| Item | Amount | Tax | Total |
|---|---|---|---|
| MR1 Software Fee | $150.00 | $0.00 | $150.00 |
| Monthly MRI software Fee | | | |

TOTAL DUE THIS INVOICE:                          $150.00



**INVOICE**

Please Remit To:

Trigild Holdings Inc
9339 Genesee Ave
Suite 130
San Diego, CA   92121

RCVR Over the Specific Assets of Nationwide Automated Systems
NXS # TRIHOL-NASI
PO BOX 7667

MERRIFIELD, VA   22116-7667

| | |
|---|---|
| Invoice #: | BILL01269 |
| Invoice Date: | 1/25/2015 |

### NASI - THDR

| Date | Item | Qty | Amount | Tax | Total |
|---|---|---|---|---|---|
| 1/12/2015 | Misc purchase - Holdings | 1.00 | $67.20 | $0.00 | $67.20 |
| | 64 change of addresses filed with the USPS at $1.05 each occured on 12.18.14 (12), 12.19.14 (40) and 12.24.14 (12). | | | | |
| 1/20/2015 | Misc purchase - Holdings | 1.00 | $150.11 | $0.00 | $150.11 |
| | 01.09.15 purchase of 10 binders at $13.99 each plus tax at $10.21.. | | | | |
| 1/25/2014 | Copies - Black & White | 7,930.00 | $1,189.50 | $0.00 | $1,189.50 |
| | January EOM | | | | |
| 1/25/2014 | Postage | 1.00 | $206.09 | $0.00 | $206.09 |
| | January EOM | | | | |

TOTAL DUE THIS INVOICE:                         $1,612.90

Exhibit B
Page 39

Account Information - Citibank                                                 Page 1 of 3

# citibank

## Account Details

Citi® / AAdvantage® Platin...-0498                    Current Balance:

Account Alert:This account is closed. For inquiries, call 1-800-444-1676.
Unlink This Account From my User ID

QUICK LINKS

Download Statements
View Past/Scheduled Payments
Card Benefits
Offers for You

| | | | |
|---|---|---|---|
| Current Balance: | | Last Statement Balance | |
| Total Revolving Credit Line: | $ 0.00 | As Of 12-18-2014: | |
| Available Revolving Credit Line: | $ 0.00 | **Minimum Payment Due** | |
| Next Statement Closing Date: | 01-20-2015 | **On 01-16-2015:** | $ 0.00 |
| | | Total Payment In Progress | |
| | | As Of 01-19-2015: | $ 0.00 |

Minimum Payment Warning  Late Payment Warning            **MAKE A PAYMENT**

Download Transactions    Print

Since Last Statement          View Activity Totals Since Last Statement

| Show All | Pending | Purchases | Payments/Adj/ Credits | Fees/Interest | Enter Keyword | Go |

| Date | Description | | | Category | Amount |
|---|---|---|---|---|---|
| 01-12-2015 | PAYMENT - THANK YOU | | | | |
| 01-07-2015 | SOUTHWES5262472326845 800-435-9792 TX | | | SOUTHWEST | |
| 01-05-2015 | AUTO AIR & VACUUM SERV PLAINVIEW NY | | | CAR WASHES | |
| 01-05-2015 | PAY*HUE 919-755-5005 CA | | | REAL ESTATE AGENTS AND MANAGERS RENTALS | |
| 01-05-2015 | BREEZE THRU #8 Q39 SANFORD NC | | | AUTOMATED GAS DISPENSER | |
| 01-04-2015 | RDU TAXI ARLINGTON VA | | | TAXICAB/LIMOUSINE | |
| 01-02-2015 | PAYFLOW/PAYPAL 08888839770 TX | | | PROFESSIONAL SERVICES, NOT ELSEWHERE CLA | |
| 01-02-2015 | DE REVENUE TAX INTERNE 302-577-8615 DE | | | TAX PAYMENTS | |
| 12-30-2014 | PAYPAL *FASTFURNISH 4029357733 CA | | | FURNITURE,HOME FURNISHING / EQUIPMENT | |
| 12-29-2014 | SQ *S.F. TAXI San Francisco CA | | | TAXICAB/LIMOUSINE | |
| 12-29-2014 | BUSINESS REGISTRATION HONOLULU HI | | | MISC GOVERNMENT SERVICES | |
| 12-26-2014 | WAYNECOCOURTEFILE*VCN DETROIT MI | | | MISC GOVERNMENT SERVICES | |
| 12-26-2014 | WAYNECOCOURTEFILE*VCN DETROIT MI | | | MISC GOVERNMENT SERVICES | |
| 12-26-2014 | WAYNECOCOURTEFILE*VCN DETROIT MI | | | MISC GOVERNMENT SERVICES | |
| 12-26-2014 | WAYNECOCOURTEFILE*VCN DETROIT MI | | | MISC GOVERNMENT SERVICES | |
| 12-26-2014 | PAYMENT - THANK YOU | | | | |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | | | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | | | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |

https://online.citibank.com/US/CBOL/ain/accdetact/flow.action?instanceID=04cd4df0-81b...   1/19/2015

Account Information - Citibank                                                    Page 2 of 3

| Date | Description | Category | Amount |
|------|-------------|----------|--------|
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-24-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-21-2014 | UBER 8665761039 CA | TAXICAB/LIMOUSINE | |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |

https://online.citibank.com/US/CBOL/ain/accdetact/flow.action?instanceID=04cd4df0-81b...   1/19/2015

Account Information - Citibank

| Date | Description | Category | Amount |
|------|-------------|----------|--------|
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-19-2014 | UBER TECHNOLOGIES INC 866-5761039 CA | TAXICAB/LIMOUSINE | |
| 12-19-2014 | PAYPAL *SHOPJIMMY 4029357733 CA | ELECTRONIC STORES | |
| 12-19-2014 | CITY OF PHILADELPHIA 02156866652 PA | MISC GOVERNMENT SERVICES | |
| 12-18-2014 | IA EXCEPTION PYMT/ADJUST | | |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 12-18-2014 | USPS CHANGE OF66100959 MEMPHIS TN | POSTAL SERVICES - GOVERNMENT ONLY | $ 1.05 |
| 11-27-2014 | CREDIT INTEREST CHARGES | | |

**End Of Activity**



Office Depot, Inc
PO BOX 630813
CINCINNATI OH
45263-0813

## ORIGINAL INVOICE

10000

THANKS FOR YOUR ORDER

Contact Number For:
Account Inquiries: (888) 263-3423
Order Inquiries: (800) 721-6592

Federal ID #   59-2663954

| INVOICE NUMBER | AMOUNT DUE | PAGE NUMBER |
|---|---|---|
| 750919194001 | $413.29 | 1 of 2 |
| INVOICE DATE | TERMS | PAYMENT DUE |
| 01/20/2015 | Net 30 | 02/22/2015 |

**Bill To:** ATTN: ACCTS PAYABLE
TRIGILD
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Ship To :** TRIGILD
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

| ACCOUNT NUMBER | ACCOUNT MANAGER | SHIP TO ID | ORDER NUMBER | ORDER DATE | SHIPPED DATE |
|---|---|---|---|---|---|
| 68836936 | Duplessis, Andre | 9339GENESEEAVESTE130 | 750919194001 | 01/19/2015 | 01/20/2015 |

| BILLING ID | PURCHASE ORDER | RELEASE | ORDERED BY | DESKTOP | COST CENTER |
|---|---|---|---|---|---|
| 17342634 | | | KORI JOINER | | |

| CATALOG ITEM # / MANUF CODE | DESCRIPTION / CUSTOMER ITEM # | U/M | QTY ORD | QTY SHIP | QTY B/O | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 402139 808337 | FILE,STOR,LTR/LGL,ECONO, 402139 | CT | 2 | 2 | 0 | 34.990 | 69.98 |
| 426220 YCC12 | CUP,HOT,OD,12OZ,50/PK 426220 | PK | 5 | 5 | 0 | 4.120 | 20.60 |
| 508569 PAC P160C100OFD | CUPS,PLASTIC,16OZ,100CT, 508569 | PK | 1 | 1 | 0 | 13.940 | 13.94 |
| 326901 NES 35170 | CREAMER,COFFEEMATE,50CT, 326901 | BX | 4 | 4 | 0 | 4.140 | 16.56 |
| 326921 NES 35110 | CREAMER,COFFEEMATE,50CT, 326921 | BX | 3 | 3 | 0 | 3.550 | 10.65 |
| 341377 NES 79129 | CREAMER,LIQ,SINGL,VANCAR 341377 | BX | 1 | 1 | 0 | 6.990 | 6.99 |
| 330992 77920 | ENVELOPE,GRIP-SEAL,9X12, 330992 | BX | 2 | 2 | 0 | 20.990 | 41.98 |
| 508485 P225BP-G | PLATE,PRINTED,8.75",125P 508485 | PK | 2 | 2 | 0 | 11.680 | 23.36 |
| 333036 KCC 21005 | KLEENEX,FACIAL TISSUE,BU 333036 | PK | 3 | 3 | 0 | 7.820 | 23.46 |
| 564070 44910 | TYLENOL,EXTRA-STRENGTH,5 564070 | BX | 2 | 2 | 0 | 8.890 | 17.78 |
| 471736 OD03360 | BINDER,ODP,VW,DR,3",GREE 471736 | EA | 10 | 10 | 0 | 13.990 | 139.90 |

COMMENTS:  NASI



Office Depot, Inc
PO BOX 630813
CINCINNATI OH
45263-0813

**ORIGINAL INVOICE**

10000

THANKS FOR YOUR ORDER

Contact Number For:
Account Inquiries:  (888) 263-3423
Order Inquiries:  (800) 721-6592

| INVOICE NUMBER | AMOUNT DUE | PAGE NUMBER |
|---|---|---|
| 750919194001 | $413.29 | 2 of 2 |
| INVOICE DATE | TERMS | PAYMENT DUE |
| 01/20/2015 | Net 30 | 02/22/2015 |

Federal ID #   59-2663954

**Bill To:**   ATTN: ACCTS PAYABLE
TRIGILD
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

**Ship To :**   TRIGILD
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121-2120

| ACCOUNT NUMBER | ACCOUNT MANAGER | SHIP TO ID | ORDER NUMBER | ORDER DATE | SHIPPED DATE |
|---|---|---|---|---|---|
| 68836936 | Duplessis, Andre | 9339GENESEEAVESTE1 30 | 750919194001 | 01/19/2015 | 01/20/2015 |

| BILLING ID | PURCHASE ORDER | RELEASE | ORDERED BY | DESKTOP | COST CENTER |
|---|---|---|---|---|---|
| 17342634 | | | KORI JOINER | | |

| CATALOG ITEM # / MANUF CODE | DESCRIPTION / CUSTOMER ITEM # | U/M | QTY ORD | QTY SHIP | QTY B/O | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|

|  | SUB-TOTAL | 385.20 |
|---|---|---|
|  | DISCOUNT | 0.00 |
|  | DELIVERY | 0.00 |
|  | MISCELLANEOUS | 0.00 |
| ALL AMOUNTS ARE BASED ON USD CURRENCY | SALES TAX | 28.09 |
|  | TOTAL | 413.29 |

To return supplies, please repack in original box and insert our packing list, or copy of this invoice.  Please note problem so we may issue credit or replacement, whichever you prefer.  Please do not ship collect.
Please do not return furniture or machines until you call us first for instructions.  Shortage or damage must be reported within 5 days after delivery.

------------------------------------------------------------------------
▲  **D E T A C H   H E R E**  ▲

| CUSTOMER NAME | BILLING ID | INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT | AMOUNT ENCLOSED |
|---|---|---|---|---|---|
| TRIGILD | 17342634 | 750919194001 | 01/20/2015 | $413.29 | |

FL0     173426347 7509191940017 00000041329 1 1

PLEASE
SEND YOUR
CHECK TO:

OFFICE DEPOT
PO BOX 70025
LOS ANGELES  CA  90074-0025

PLEASE RETURN THIS STUB WITH YOUR PAYMENT TO
ENSURE PROMPT CREDIT TO YOUR ACCOUNT.

PLEASE DO NOT STAPLE OR FOLD. THANK YOU

Exhibit B
Page 44

| JANUARY 2015 ENGAGEMENTS - MASTER LIST (send copy of Trigild Holding pdf of invoices to Alexander Earl) | ST. CODE | Grp | TYPE | # copies | COPIES | POSTAGE | Overnight / FED-EX | | # 1099's | $ 1099's Chg | "Tele-phone" Verizon & Cells | | TOTAL FOR EOM INVOICE THD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASI | CA | | RCVR | 7,930 | 1,189.50 | 206.09 | | | 3 | $24.00 | | | 1,419.59 |

Start 9/17/



**INVOICE**

Please Remit To:

Trigild Holdings Inc
9339 Genesee Ave
Suite 130
San Diego, CA  92121

RCVR Over the Specific Assets of Nationwide Automated Systems
NXS # TRIHOL-NASI
PO BOX 7667

MERRIFIELD, VA   22116-7667

| | |
|---|---|
| Invoice #: | BILL01287 |
| Invoice Date: | 1/25/2015 |

NASI - THDR

| Date | Item | Qty | Amount | Tax | Total |
|---|---|---|---|---|---|
| 1/25/2014 | Form 1099 Preparation<br>January EOM | 3.00 | $24.00 | $0.00 | $24.00 |

TOTAL DUE THIS INVOICE:                    $24.00

Exhibit B
Page 46



**INVOICE**

Please Remit To:

Trigild Management Services Inc
9339 Genesee Ave
Suite 130
San Diego, CA   92121

RCVR Over the Specific Assets of Nationwide Automated Systems
NXS # TRIMAN-NASI
PO BOX 7667

MERRIFIELD, VA   22116-7667

| Invoice #: | BILL01366 |
|---|---|
| Invoice Date: | 2/13/2015 |

## NASI -TMSM

| Date | Item | Qty | Amount | Tax | Total |
|---|---|---|---|---|---|
| 1/8/2015 | Travel Expenses | 1.00 | $57.27 | $0.00 | $57.27 |
| | 01.08.15 - Drive to Desmonds for NASI vehicle verification | | | | |

| Item | | | Amount | Tax | Total |
|---|---|---|---|---|---|
| MRI Software Fee | | | $150.00 | $0.00 | $150.00 |
| | Monthly MRI software Fee | | | | |

TOTAL DUE THIS INVOICE:                    $207.27

1.8.15. NASI

# Expense Report

### Trigild Management

jhaupert-1125822645

| Employee Name | Employee Number | Phone Number | Department |
|---|---|---|---|
| James Haupert | JHAUPERT | (858)740-1380 | Enterprise |
| **Reason for Expenditure** | **Authorization Number** | | **Reimbursement Method** |
| Travel to Desmonds Oasis Burbank | | | Direct Deposit |

**Tracking Number** jhaupert-1125822645
**Report Period From:** 1/8/2015 To 1/8/2015

| 1/8/2015 | Expense Type | Bill To | Merchant | City | Details | Company Paid | RNP CC | Amount |
|---|---|---|---|---|---|---|---|---|
| | P-Mileage | NASI | | | * | | R | 57.27 |
| | | | | Daily Total | | | | 57.27 |

**Detailed Descriptions**

| Date | Expense Type | Description | CC | Amount |
|---|---|---|---|---|
| 1/8/2015 | P-Mileage | Drive to Desmonds for NASI vehicle verification | | $57.27 |

**Meals and Entertainment Detail**

| Date | Expense Type | Place | Guest | Business Purpose | CC | Amount |
|---|---|---|---|---|---|---|
| | | | Total | | | $0.00 |

**Mileage Log**

| Date | Mileage Type | From: | To | Description | Rate | Start Odometer | End Odometer | Miles | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2015 1 | Business | 6305 Corte Lucinda, Camarillo, CA, United States | 3999 Cohasset Street, Burbank, CA, United States | Check on vehicles for NASI at the Desmonds storage lot | 0.5750 | 0.0 | 0.0 | 49.8 | $28.63 |
| 1/8/2015 2 | Business | 3999 Cohasset Street, Burbank, CA, United States | 6305 Corte Lucinda, Camarillo, CA, United States | Drive back from Desmonds after vehicle search | 0.5750 | 0.0 | 0.0 | 49.8 | $28.63 |
| | | | <multiple> | Drive to Desmonds for NASI vehicle verification | | Segment Total | | 99.6 | $57.27 |
| | | | | Total | | | | 99.6 | $57.27 |

**Allocation of Expenses**

| | Description | Amount |
|---|---|---|
| NASI | | $57.27 |
| | Total | $57.27 |

**Account Review**

| Date | Expense Type | Export Label | Charge To | Bill To | Billable | Item Code | CC | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/8/2015 | P-Mileage | TRAVEL | Enterprise - EP | NASI - NASI-TMSM | | | CA | $57.27 |
| | | | Total | | | | | $57.27 |

**Routing Information**

| Date | Person | Status | Comment |
|---|---|---|---|
| 2015-01-20 | Haupert,James | In Progress   Created | |
| 2015-01-20 | Haupert,James | Submitted | |

1.8.15. NASI

| Date | Person | Status | Comment |
|------|--------|--------|---------|
| 2015-01-27 | Berry,Kevin | Approved | |
| 2015-01-28 | Maxwell,Leila | Approved for Payment | |
| 2015-02-05 | Maxwell,Leila | Batched | Included in batch '0205151-Direct Deposit' |
| 2015-02-12 | Maxwell,Leila Accounting | Fully Reimbursed | |

I certify that the information provided above is an accurate record of expenses incurred by me.

| Employee Signature | Date |
|---|---|
| Authorization Signature | Date |
| Authorization Signature | Date |

| | |
|---|---|
| Total Expenses: | $57.27 |
| Less Company Paid: | $.00 |
| Less Company Paid Personal: | $.00 |
| Less Cash Advance: | $.00 |
| Less Personal: | $.00 |
| Less Non-Reimbursable: | $.00 |
| Due Company: | |
| Due Employee: | $57.27 |

STDECOM-SXNHL - Standard E.com (SXNHL)8.9940.2

Exhibit B
Page 49

6305 Corte Lucinda, Camarillo, CA 93012 to 3999 Cohasset St, Burbank, CA 91505 - Go...   Page 1 of 2





**INVOICE**

**Please Remit To:**

Trigild Holdings Inc
9339 Genesee Ave
Suite 130
San Diego, CA   92121

RCVR Over the Specific Assets of Nationwide Automated Systems
NXS # TRIHOL-NASI
PO BOX 7667

MERRIFIELD, VA   22116-7667

| | |
|---|---|
| Invoice #: | BILL01492 |
| Invoice Date: | 2/27/2015 |

NASI - THDR

| Date | Item | Qty | Amount | Tax | Total |
|------|------|-----|--------|-----|-------|
| 2/20/2015 | Misc purchase - Holdings<br>022015 - VISA - 020615 - USPS Change of Address | 1.00 | $1.05 | $0.00 | $1.05 |
| 2/20/2015 | Misc purchase - Holdings<br>022015 - VISA - 021015 - USPS Change of Address | 1.00 | $1.05 | $0.00 | $1.05 |
| 2/20/2015 | Misc purchase - Holdings<br>022015 - VISA - 021015 - USPS Change of Address | 1.00 | $1.05 | $0.00 | $1.05 |
| 2/20/2015 | Misc purchase - Holdings<br>022015 - VISA - 021015 - USPS Change of Address | 1.00 | $1.05 | $0.00 | $1.05 |
| 2/20/2015 | Misc purchase - Holdings<br>022015 - VISA - 021015 - USPS Change of Address | 1.00 | $1.05 | $0.00 | $1.05 |
| 2/20/2015 | Misc purchase - Holdings<br>022015 - VISA - 021015 - USPS Change of Address | 1.00 | $1.05 | $0.00 | $1.05 |
| 2/25/2015 | Copies - Black & White<br>971 copies at $0.15 each in February. | 971.00 | $145.65 | $0.00 | $145.65 |
| 2/25/2015 | Postage<br>February postage. | 1.00 | $143.86 | $0.00 | $143.86 |

TOTAL DUE THIS INVOICE:          $295.81

**CHASE** 
**SAPPHIRE**

 Manage your account online:  www.chase.com

 Customer Service:  1-800-493-3319

Mobile: Visit chase.com  on your mobile browser

## ACCOUNT ACTIVITY                                        (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/23 | WP-SITEMAKERLIVE.COM 02074342084 | |
| 01/27 | DOMAINIT 513-351-4222 OH | |
| 01/26 | CITI TRANSPORTATION 2 858-205-7430 CA | |
| 01/28 | SWA INFLIGHT SERVICES 800-435-9792 CA | |
| 01/27 | THE COUNTER SAN DIEGO CA | |
| 01/28 | STARBUCKS #00677 DALLAS Dallas TX | |
| 01/27 | JIMMY JOHNS - 1260 IRVING TX | |
| 01/28 | NICK SAMS GRILLPC6130 DALLAS TX | |
| 01/28 | AZ TURBOCOURT GOV 602-452-3519 CA | |
| 01/28 | SWA INFLIGHT WIFI 800-435-9792 CA | |
| 01/27 | JAVIERS DALLAS TX | |
| 01/28 | SKY CANYON DALLAS TX | |
| 01/28 | MANSIONONTURTLECREEKD DALLAS TX | |
| 01/30 | UBER TECHNOLOGIES INC 866-576-1039 CA | |
| 01/29 | HOTEL ZAZA DALLAS DALLAS TX | |
| 01/29 | WP-SITEMAKERLIVE.COM 02074342084 | |
| 01/28 | D NEWS     22256028 DALLAS TX | |
| 01/30 | CRAIGSLIST.ORG 415-399-5200 CA | |
| 01/31 | ATT*BILL PAYMENT 800-288-2020 TX | |
| 01/30 | CRAIGSLIST.ORG 415-399-5200 CA | |
| 01/30 | SWA INFLIGHT WIFI 800-435-9792 CA | |
| 02/01 | USADDRCHANGE8007068216 800-7068216 CA | |
| 02/02 | CTC*CONSTANTCONTACT.COM 855-2295506 MA | |
| 02/02 | DNH*DOMAIN HOSTING SRVCS 480-6242500 AZ | |
| 02/02 | PAYPAL *AURASCREENS 402-935-7733 CA | |
| 02/02 | SWA INFLIGHT WIFI 800-435-9792 CA | |
| 02/02 | ACE PRKING PS #1241 SAN DIEGO CA | |
| 02/03 | SECOND EMPIRE RALEIGH NC | |
| 02/04 | RONS BARN BARBECUE AND S SANFORD NC | |
| 02/03 | ONITY, INC. 770-4474105 GA | |
| 02/03 | STARBUCKS T 2 32361578 SAN DIEGO CA | |
| 02/04 | STARBUCKS #06373 RALEIGH Raleigh NC | |
| 02/04 | HOLIDAY INN RALEIGH NC | |
| 02/04 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | |
| 02/04 | FRESH TO ORDER ATLANTA GA | |
| 02/04 | GORDON BIERSCH10670263 RALEIGH NC | |
| 02/06 | USPS CHANGE OF66100959 800-2383150 TN | 1.05 |
| 02/06 | STK*SHUTTERSTOCK, INC. 866-663-3954 NY | |
| 02/05 | NV PORTAL SECRETARY OF 775-684-5780 NV | |
| 02/07 | QUICK SHINE CAR WASH ENCINITAS CA | |
| 02/08 | LEXUS OF CARLSBAD CARLSBAD CA | |
| 02/10 | USPS CHANGE OF66100959 800-2383150 TN | 1.05 |
| 02/10 | CTC*CONSTANTCONTACT.COM 855-2295506 MA | |
| 02/10 | USPS CHANGE OF66100959 800-2383150 TN | 1.05 |
| 02/10 | CRAIGSLIST.ORG 415-399-5200 CA | |
| 02/10 | USPS CHANGE OF66100959 800-2383150 TN | 1.05 |
| 02/10 | USPS CHANGE OF66100959 800-2383150 TN | 1.05 |
| 02/10 | USPS CHANGE OF66100959 800-2383150 TN | 1.05 |
| 02/11 | DELAWARE CORP FILINGS 302-7393077 DE | |
| 02/12 | LINKEDIN-243*0886733 LINKEDIN.COM CA | |
| 02/13 | SHELL OIL 57442709705 SAN DIEGO CA | |
| 02/12 | RICE INSURANCE SERVICES C 502-8971876 KY | |
| 02/13 | FOLSOM UTILITY PAYMENT 916-3557297 CA | |
| 02/16 | WAYNECOCOURTEFILE*VCN 800-6698313 MI | |
| 02/19 | DELAWARE CORP FILINGS 302-7393077 DE | |
| 02/19 | DELAWARE CORP FILINGS 302-7393077 DE | |
| 02/18 | WAYNECOCOURTEFILE*VCN 800-6698313 MI | |
| 02/18 | WAYNECOCOURTEFILE*VCN 800-6698313 MI | |
| 02/18 | WAYNECOCOURTEFILE*VCN 800-6698313 MI | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals **do not** reflect any fee or interest refunds
you may have received.

**Exhibit B**
**Page 52**

| FEBRUARY 2015 ENGAGEMENTS - MASTER LIST (send copy of Trigild Holding pdf of invoices to Alexander Earl) | ST. CODE | Grp | TYPE | # copies | COPIES | POSTAGE | Overnight / FED-EX | | | Misc Charge | "Tele-phone" Verizon & Cells | | TOTAL FOR EOM INVOICE THD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASI | CA | | RCVR | 971 | 145.65 | 143.86 | | | | | | | 289.51 |



**INVOICE**

Please Remit To:

Trigild Holdings Inc
9339 Genesee Ave
Suite 130
San Diego, CA   92121

RCVR Over the Specific Assets of Nationwide Automated Systems
NXS # TRIHOL-NASI
PO BOX 7667

MERRIFIELD, VA   22116-7667

| Invoice #: | BILL01668 |
|---|---|
| Invoice Date: | 3/30/2015 |

NASI - THDR

| Date | Item | Qty | Amount | Tax | Total |
|---|---|---|---|---|---|
| 3/6/2015 | Overnight charges | 1.00 | $12.12 | $0.00 | $12.12 |
| | 03.06.15 - Fed Ex - 03.02.15 - Recipient - Chathan Pom of National Bank of California | | | | |
| 3/25/2015 | Copies - Black & White | 531.00 | $79.65 | $0.00 | $79.65 |
| | 531 copies at $0.15 each. | | | | |
| 3/25/2015 | Postage | 1.00 | $143.53 | $0.00 | $143.53 |

TOTAL DUE THIS INVOICE:          $235.30

| MARCH 2015 ENGAGEMENTS - MASTER LIST (send copy of Trigild Holding pdf of invoices to Alexander Earl) | ST. CODE | Grp | TYPE | # copies | COPIES | POSTAGE | Overnight / FED-EX | | | Misc Charge | "Tele- phone" Verizon & Cells | | TOTAL FOR EOM INVOICE THD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASI | CA | | RCVR | 531 | 79.65 | 143.53 | | | | | | | 223.18 |