1  DAVID R. ZARO (BAR NO. 124334)
   TED FATES (BAR NO. 227809)
2  TIM HSU (BAR NO. 279208)
   ALLEN MATKINS LECK GAMBLE
3    MALLORY & NATSIS LLP
   515 South Figueroa Street, Ninth Floor
4  Los Angeles, California 90071-3309
   Phone: (213) 622-5555
5  Fax: (213) 620-8816
   E-Mail: dzaro@allenmatkins.com
6          tfates@allenmatkins.com
           thsu@allenmatkins.com
7
   Attorneys for Receiver
8  WILLIAM J. HOFFMAN

9              **UNITED STATES DISTRICT COURT**

10             **CENTRAL DISTRICT OF CALIFORNIA**

11                   **WESTERN DIVISION**

12 | SECURITIES AND EXCHANGE | Case No. CV-14-07249-SJO (FFMx)
   | COMMISSION,
13 |                          | **FOURTH INTERIM FEE**
   |          Plaintiff,      | **APPLICATION OF RECEIVER,**
14 |                          | **WILLIAM HOFFMAN OF**
   |     v.                   | **TRIGILD, INC., FOR PAYMENT OF**
15 |                          | **FEES AND REIMBURSEMENT OF**
   | NATIONWIDE AUTOMATED     | **EXPENSE**
16 | SYSTEMS, INC.; JOEL GILLIS; and
   | EDWARD WISHNER,          | Date:    January 11, 2016
17 |                          | Time:    10:00 a.m.
   |          Defendants,     | Ctrm:    1 - 2nd Floor
18 |                          | Judge:   Hon. S. James Otero
   | OASIS STUDIO RENTALS, LLC;
19 | OASIS STUDIO RENTALS #2, LLC;
   | and OASIS STUDIO RENTALS #3,,
20 |
   |          Relief Defendants.
21

22

23

24

25

26

27

28

# TABLE OF CONTENTS

**Page**

I. INTRODUCTION .................................................................................1

II. SUMMARY OF TASKS PERFORMED AND COSTS
INCURRED ........................................................................................3

A. Categories and Descriptions of Work ....................................3

1. Asset Analysis and Recovery ......................................3

2. Asset Disposition .........................................................4

3. Business Operations .....................................................4

4. Investor Communications ............................................5

5. Case Administration .....................................................5

6. Third Party Recoveries ................................................5

7. Accounting/Auditing ...................................................6

8. Business Analysis ........................................................6

9. Data Analysis ..............................................................7

10. Status Report ...............................................................7

11. Forensic Accounting ....................................................7

12. Tax Issues ....................................................................9

B. Summary of Expenses Requested for Reimbursement........................9

III. THE FEES AND COSTS ARE REASONABLE AND SHOULD
BE ALLOWED .................................................................................10

IV. CONCLUSION .................................................................................12

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

# TABLE OF AUTHORITIES

**Page(s)**

**Cases**

*Gaskill v. Gordon,*
    27 F.3d 248 (7th Cir. 1994) ............................................................................ 10

*Imperial 400 Nat'l, Inc. (In re),*
    432 F.2d 232 (3d Cir. 1970) ........................................................................... 11

*SEC v. Elliot,*
    953 F.2d 1560 (11th Cir. 1992) ..................................................................... 10

*SEC v. W.L. Moody & Co., Bankers (Unincorporated),*
    374 F.Supp. 465 (S.D. Tex. 1974) ................................................................ 11

*United States v. Code Prods. Corp.,*
    362 F. 2d 669 (3d Cir. 1966) .......................................................................... 10

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

William Hoffman of Trigild, Inc. ("Receiver"), the Court-appointed permanent receiver for Defendant Nationwide Automated Systems, Inc. ("NASI"), Relief Defendants Oasis Studio Rentals, LLC, Oasis Studio Rentals #2, LLC, and Oasis Studio Rentals #3, LLC ("Relief Defendants"), and their subsidiaries and affiliates (collectively "Receivership Entities"), hereby submits this fourth interim application for approval and payment of fees and reimbursement of expenses ("Application").  This Application covers the period from July 1, 2015 through September 30, 2015 ("Fourth Application Period"), and seeks interim approval of $267,064.50 in fees and $9,923.34 in expenses, and an order authorizing the Receiver to pay, on an interim basis, 80% of the fees incurred ($213,651.60) and 100% of expenses incurred.

## I.      INTRODUCTION

This equity receivership involves a large and complex Ponzi scheme that is the subject of the Complaint filed by the Securities and Exchange Commission ("Commission").  The Receiver was appointed on a temporary basis on September 30, 2014, and on a permanent basis on October 29, 2014.

The appointment orders confer broad duties, responsibilities, and powers on the Receiver which are designed to allow him to secure, preserve, and protect the assets of the Receivership Entities, investigate and recover sums transferred to third parties, conduct a forensic accounting and analysis of the Receivership Entities' financial transactions, review and analyze investor claims, and maximize the amount ultimately available for distribution to investors.  The appointment orders also authorize the Receiver to engage counsel to assist him in the performance of his duties.  The Receiver promptly determined that experienced, qualified counsel was critical due to the size and complexity of the receivership estate.

This Application should be read in conjunction with the Receiver's Fifth Interim Report, which describes in detail the Receiver's activities during the Fourth

1    Application Period.  So as to avoid repetition, references are made to relevant

2    portions of the reports in the below descriptions of the Receiver's work.

3         This Application seeks interim approval of $267,064.50 in fees for a total of

4    1,769.10 hours worked and payment on an interim basis of 80% of that amount, or

5    $213,651.60.  The work performed is described task-by-task on Exhibit A and is

6    broken down into the following categories:

7

| Category | Hours | Amount |
|---|---|---|
| Asset Analysis and Recovery | 290.60 | $43,222.50 |
| Asset Disposition | .40 | 140.00 |
| Business Operations | 154.10 | 22,766.25 |
| Investor Communications | 31.30 | 4,965.00 |
| Case Administration | 50.10 | 10,248.00 |
| Third Party Recoveries | 267.00 | 51,519.50 |
| Accounting/ Auditing | 43.00 | 10,351.50 |
| Business Analysis | .50 | 175.00 |
| Data Analysis | 28.70 | 3,495.00 |
| Status Report | 10.70 | 3,745.00 |
| Forensic Accounting | 857.10 | 109,739.25 |
| Tax Issues | 35.60 | 6,697.50 |
| **TOTAL** | **1,769.10** | **$267,064.50** |

18        Overall, the Receiver's fees increased by about 20% from the Third

19   Application Period ($221,832.50).  The increase is the result of substantial work

20   during the Fourth Application Period to identify, perform necessary investigation

21   and accounting work, and pursue claims to recover profits, referral fees, and other

22   transfers to investors, insiders, and other third parties ("Clawback Claims").  The

23   Receiver's investigation and accounting was complicated by the poor condition of

24   records maintained by NASI and affiliated entities, and the company's very

25   primitive system of tracking investor deposits and disbursements.  As the Receiver's

26   forensic accounting work has progressed, it has also become clear that there are

27   more net winners from the Ponzi scheme (approximately 670) than originally

28

anticipated, requiring more accounting work to support Clawback demands and more work to resolve such demands via the Court-approved settlement procedures. The work of the Receiver and his staff on Clawback Claims is reflected primarily in the Third Party Recoveries and Forensic Accounting categories. The success of this work is already evident as the Receiver has recovered more than $4.9 million to date, with many claims still being investigated, numerous outstanding demands, and nine Clawback lawsuits filed.

The Receiver has diligently performed his Court-ordered duties and should be compensated on an interim basis for his work.

## II.   SUMMARY OF TASKS PERFORMED AND COSTS INCURRED

### A.   Categories and Descriptions of Work

#### 1.   Asset Analysis and Recovery

The Receiver's services in the Asset Analysis and Recovery category include work to obtain information and documents to identify, locate and take possession of receivership estate assets, including accounts receivable, loans, bank accounts, Oasis-related trucks and trailers, the approximately 205 operational ATM machines, and interests in other businesses.

On November 18, 2014, the Court entered its Order Approving Receiver's First Report and Recommendations, which confirmed that Relief Defendants are affiliates of NASI, and therefore within the scope of the receivership. Minimal information relating to Relief Defendants was available from NASI headquarters and Wishner's Office. The Receiver has worked diligently to identify third parties with information and documentation through subpoenas served by Receiver's counsel. As of the end of the Fourth Application Period, the Receiver has identified and the Receiver's counsel has served 96 subpoenas. Accordingly, significant time was spent reviewing the substantial documents produced in response to subpoenas, identifying useful information, and requesting additional documents. To date, this work, which is ongoing, led to the recovery of $179,500 of funds transferred from

the Oasis entities to third parties prior to the Receiver's appointment. This work has also uncovered the facts underlying substantial claims against Robert Keller, Damian Perillo, and Fiji Rentals, Inc., which claims the Receiver plans to include in a complaint against such parties in the near future.

The reasonable and necessary fees for the Receiver's services in this category total $43,222.50.

### 2. Asset Disposition

Time in this category focuses primarily on working toward a sale of the ATM business, including communications with potential buyers. The Receiver's services in this category total $140.00.

### 3. Business Operations

Time in this category involves the operations of NASI's ATM business and Oasis' luxury truck and trailer rental business. The ATM business required the Receiver to review contracts and periodic reports and communicate regularly with the ATM servicing companies (Cardtronics and National Link) to obtain payments from the servicer and coordinate the removal and servicing of ATMs.

The Receiver's accountants and operations managers spent significant time obtaining, reviewing, and analyzing contracts with the locations of the approximately 205 ATMs to determine the amount they were owed. Verification of thousands of transactions per ATM based on contracts with varying pricing structures unique to each ATM location required significant time by the Receiver's accountants and operations managers. The Receiver's operational managers also communicated daily with the business owners to maintain ATM operations, resolve ATM repair issues, and coordinate the removal of ATMs, when appropriate.

Additionally, this category includes time to confirm and communicate with customers, vendors, and insurance companies of Oasis' luxury trailer rental business in order to obtain payments from customers, secure the assets, and continue business

1  relations with existing customers.  The reasonable and necessary fees for work in
2  this category total $22,766.25.

3              4.   Investor Communications

4       The Receiver's time in this category includes communications with investors
5  through letters, the NASI receivership-dedicated website, emails, and telephone
6  conversations.  Substantial time was required to respond promptly to more than
7  80 voicemails, 34 emails and a significant amount of direct calls from investors
8  regarding tax filings, account questions, and general receivership questions.  The
9  cost-effective procedure detailed in the Receiver's Second Interim Report (Dkt.
10 No. 60, pp. 8-9) was very effective in responding to investors, resolving issues, and
11 obtaining information from investors.  The reasonable and necessary fees for work
12 in this category total $4,965.00.

13             5.   Case Administration

14      Receiver's services in this category included time spent by the Receiver and
15 his staff in meetings and other communications with the SEC, FBI, U.S. Attorneys,
16 and Defendants.  The Receiver reviewed requests for information and documents
17 from the U.S. Attorneys, Defendants and the FBI, compiled requested information
18 and documents, and produced them.  The reasonable and necessary fees for work in
19 this category total $10,248.00.

20             6.   Third Party Recoveries

21      Services in this category include preparing clawback demands against
22 investors who received profits, agents who received referral fees, third parties who
23 received loans from NASI or Oasis, and other third parties who benefited from the
24 Ponzi scheme.  Once the Clawback demands were mailed, significant time was
25 required to review documents and responses from the Clawback recipients and
26 finalize settlement agreements.  The Receiver and his counsel worked efficiently to
27 obtain expedient resolution of Clawback claims before the filing of a complaint.
28 During the Fourth Application Period, the Receiver obtained $1,685,774.68 in

Clawback settlement payments from third parties.  In October and November 2015, the Receiver has received another $2,821,798.60 in Clawback settlements.  The reasonable and necessary fees for the Receiver's services in this category total $51,519.50.

### 7.  Accounting/Auditing

Services in this category include obtaining, reviewing, and analyzing accounting and financial documents, including financial statements, bank statements, cash flow reports, past tax returns, and a variety of other accounting and financial documents and reports for NASI, the ATM servicers, Relief Defendants, Fuel Doctor, and other related businesses.  The primary objectives of this work include identification and verification of assets, liabilities, customers, vendors and other third parties who paid, received payments, or owe funds to the Receivership Entities.  The Receiver's takeover of NASI and related entities required preparation of financial statements by the Receiver's accountants in order to prepare tax returns, the Standardized Fund Account Report that accompanies the Receiver's interim reports, support for the valuation of assets of the Receivership Entities, and support for strategic business decisions by the Receiver.  The reasonable and necessary fees for services in this category total $10,351.50.

### 8.  Business Analysis

This category includes the Receiver's services for preparing and reviewing business plans, business strategies, cash flow forecasts and other analysis relating to NASI's ATM operations, and Relief Defendants' luxury trailer leasing.  Specifically, the Receiver's accounting personnel reviewed ATM activity reports and location agreements, prepared strategies, and advised Receiver of appropriate actions.

The Receiver and staff evaluated the continuation of the ATM operations versus selling the ATMs and assigning the leases.  The Receiver has continued to pursue potential purchasers of the ATMs and has received interest.  The Receiver hopes to have a letter of intent from a buyer before the end of the year and will work

to obtain the highest and best price to maximize the recovery for the receivership estate.  In the meantime, however, the best course of action is to continue operations of the ATMs and preserve the modest revenue stream from such operations.  The reasonable and necessary fees for work in this category total $175.00.

9.  Data Analysis

The Receiver's services in this category include installation, maintenance, and updating management and computer information systems for NASI and related entities, and organizing and reviewing physical documents.  The Receiver received voluminous documents from subpoena responses requiring substantial time to review and organize the documents in binders and update the database.  Additional time was spent organizing and filing documents provided by investors and agents who received Clawback demands.  The most cost-effective members of the Receiver's staff were utilized to keep the costs to a minimum.  The reasonable and necessary fees for work in this category total $3,495.00.

10.  Status Report

Services in this category include preparation of the Receiver's Fourth Interim Report, which was filed on August 3, 2015.  Dkt. No. 80.  The Fourth Interim Report contains a detailed description of the Receiver's activities during the second quarter 2015, gross and net revenue figures for the ATM business, receipt and disbursement figures for the receivership estate as a whole, the Standardized Fund Accounting Report attached to the report as Exhibit A, and updated figures regarding investors who have contacted the Receiver.  The reasonable and necessary fees for work in this category total $3,745.00.

11.  Forensic Accounting

This category includes Receiver's services in the reconstruction of financial statements, check registers, check deposit schedules, compiling investor payments in 2014 for tax filings, and accounting work necessary to support Clawback claims.

Creating an accurate check register showing the checks paid by NASI to investors that cleared, not bounced, is a critical and time-consuming task.  Accurate information about who received funds, when payments were made, and how much they received from NASI is required to provide an accounting, determine tax filings, and determine amounts paid to investors and third parties.  On average, over 2,000 checks were paid by NASI to investors on a monthly basis in 2014, or roughly 24,000 checks per year (without counting deposits, wires, and other transfers).  The lack of reliable accounting reports for funds received from investors requires reconstructing every deposit transaction from bank statements, cleared checks, wire confirmations, and other sources.  Again, this is a very time-consuming but critical task.

Another key part of the forensic accounting project is to identify investors profiting from the Ponzi scheme and those who lost.  The amount of profit and loss is critical to determine (1) Clawback Claims against investors who made a profit, and (2) claims held by each investor who had a loss.  To determine which investors are net winners and losers and their profits or losses, several schedules from multiple sources is needed for each investor.  The Receiver spent substantial time reconstructing investor accounts utilizing many sources, including (1) reviewing each ATM lease-back contract and creating a detailed schedule, (2) identifying and consolidating all deposits made by a particular investor into a detailed schedule, (3) matching the contract with confirmed deposits by each investor that will either confirm the deposit or indicate an actual deposit was not made by the investor (*e.g.*, the investor received a contract as a gift), (4) creating a detailed schedule of payments made by NASI to each investor, (5) identifying related parties and entities to each investor and combining the deposits and payments, (6) separating deposits made by one investor on behalf of another investor, (7) creating 1099-MISC schedules for each investor to provide additional support for the annual payments received by each investor, and (8) and creating a master schedule of all deposits and

payments for each investor to determine if an investor was a net winner or loser and the amount of profits or loss. The end result is an accurate and complete accounting for each investor, which has already played a big part in the favorable results obtained from Clawback Claims.

The reasonable and necessary fees for work in this category total $109,739.25. Although this amount is significant, the work is critical to obtaining successful results from Clawback Claims. It will also provide the foundation for the review and administration of claims of investors with net losses once procedures for the claims process have been approved by the Court. It is anticipated, therefore, that forensic accounting work will remain a significant portion of fees incurred by the Receiver during the fourth quarter of 2015 and the first quarter of 2016.

12.   Tax Issues

This category includes Receiver's services in reviewing, researching, preparing, and filing tax return documents with the Internal Revenue Service ("IRS") and appropriate state agencies. Once the Receiver completed the reconstruction of financial statements and accounting for the 2014 tax year, the Receiver worked with a third party tax preparation C.P.A. firm to file the 2014 federal and state tax returns for the Receivership Entities. Given the large amount of transactions in 2014 and the unreliable tax returns previously filed, substantial time was required to complete the tax returns.

The Receiver also communicated with the IRS and FTB to determine outstanding tax returns, taxes and fees owed by the Receivership Entities. The Receiver took appropriate actions to resolve outstanding issues, including payment of outstanding taxes and fees.

The reasonable and necessary fees for work in this category total $6,697.50.

**B.   Summary of Expenses Requested for Reimbursement**

The Receiver requests the Court approve reimbursement of $9,923.34 in out-of-pocket costs. The itemization of such expenses is summarized below by

category.  The majority of expenses incurred are for photocopies and printing necessary for subpoena response documents and investor ATM contracts, check deposits and other related documents.

The total for costs incurred by the Receiver during the Fourth Application Period is $9,923.34 and is broken down by category as follows:

| Category | Total |
|---|---|
| Accounting and Tax Filing Fees (third parties) | $1,060.00 |
| Computer Equipment/ Software | 450.00 |
| Office Supplies | 1,069.69 |
| Photocopying/Printing | 6,001.11 |
| Postage/ Overnight Expenses | 1,342.54 |
| **TOTAL** | **$9,923.34** |

## III.   THE FEES AND COSTS ARE REASONABLE
## AND SHOULD BE ALLOWED

"As a general rule, the expenses and fees of a receivership are a charge upon the property administered." *Gaskill v. Gordon*, 27 F.3d 248, 251 (7th Cir. 1994). These expenses include the fees and expenses of this Receiver and his professionals. Decisions regarding the timing and amount of an award of fees and costs to the Receiver and his Professionals are committed to the sound discretion of the Court. *See SEC v. Elliot*, 953 F.2d 1560, 1577 (11th Cir. 1992).

In allowing fees, a court should consider "the time, labor and skill required, but not necessarily that actually expended, in the proper performance of the duties imposed by the court upon the receiver[], the fair value of such time, labor and skill measured by conservative business standards, the degree of activity, integrity and dispatch with which the work is conducted and the result obtained." *United States v. Code Prods. Corp.*, 362 F. 2d 669, 673 (3d Cir. 1966) (internal quotation marks omitted).  In practical terms, receiver and professional compensation thus ultimately rests upon the result of an equitable, multi-factor balancing test involving the

1  "economy of administration, the burden that the estate may be able to bear, the

2  amount of time required, although not necessarily expended, and the overall value of

3  the services to the estate." *In re Imperial 400 Nat'l, Inc.*, 432 F.2d 232, 237 (3d Cir.

4  1970).  Regardless of how this balancing test is formulated, no single factor is

5  determinative and "a reasonable fee is based [upon] all circumstances surrounding

6  the receivership." *SEC v. W.L. Moody & Co., Bankers (Unincorporated)*,

7  374 F.Supp. 465, 480 (S.D. Tex. 1974).

8      The Receiver has submitted a detailed fee application which describes the

9  nature of the services rendered, and the identity and billing rate of each individual

10  performing each task.  *See* Exhibit A.  The Receiver has endeavored to staff matters

11  as efficiently as possible while remaining cognizant of the complexity of issues

12  presented.  The request for fees is based on the Receiver's customary billing rates

13  charged for comparable services provided in other matters, less a 10% discount.

14      The work performed by the Receiver was essential to carrying out his Court-

15  ordered duties.  The Receiver has worked diligently since the Receiver's

16  appointment to (a) investigate, secure, and protect the assets of the receivership

17  estate, (b) preserve and maintain the limited revenue stream from the ATM business,

18  (c) investigate transfers to third parties and potential claims related thereto,

19  (d) inform the Court and the parties of the Receiver activities, (e) make

20  recommendations for the efficient and effective administration of the receivership,

21  and (f) efficiently disseminate information to investors and respond to frequently

22  asked questions.  It should be noted that work provided by David Wallace, the

23  General Counsel of the Receiver's company, Trigild, Inc., does not duplicate or

24  overlap with work performed by Receiver's counsel, Allen Matkins.  Mr. Wallace's

25  legal services related to NASI's operations, including the ATM business, the

26  servicers, other vendors, and insurance issues.

27      The Receiver seeks payment of only 80% of fees incurred on an interim basis

28  in recognition of the fact that his work is ongoing.  Payment of the proposed 20%

1   holdback will be sought at the conclusion of the receivership.  The Receiver's fees

2   are fair and reasonable and should be approved and paid on an interim basis.

3                                    **IV.    CONCLUSION**

4           The Receiver, therefore, respectfully requests that the Court enter an Order:

5           1.      Approving the Receiver's fees, on an interim basis, of $267,064.50;

6           2.      Authorizing the Receiver to pay 80% of approved fees, or $213,651.60,

7   from the assets of the receivership estate;

8           3.      Approving and authorizing the Receiver to reimburse himself for costs

9   in the amount of $9,923.34; and

10          4.      For such other and further relief as the Court deems appropriate.

11

12  Dated:  December 9, 2015                          RECEIVER:

13

14                                                    WILLIAM HOFFMAN OF
15                                                    TRIGILD, INC.

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**July 1, 2015 through September 30, 2015**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| **Asset Analysis and Recovery:** | | | | | | |
| 07/23/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Discussion with counsel and legal assistant regarding subpoena production documents; Forwarding subpoena production documents to legal assistant. |
| 07/27/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Download and review subpoena production documents from Leapfile; upload same documents to NASI server; Update subpoena tracking spreadsheet. |
| 07/30/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Download and review subpoena production documents from Leapfile; upload same documents to NASI server; Update subpoena tracking spreadsheet. |
| 08/03/15 | A. Earl | Paralegal | 2.0 | $150.00 | $300.00 | Researching address and service of process contacts for all entities listed on subpoena production spreadsheet; filling out and updating same spreadsheet. |
| 08/06/15 | A. Earl | Paralegal | 1.5 | $150.00 | $225.00 | Download and review subpoena production documents from Leapfile; upload same documents to NASI server; Update subpoena tracking spreadsheet. |
| 08/12/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Download and review subpoena production documents from Leapfile; upload same documents to NASI server; Update subpoena tracking spreadsheet. |
| 08/17/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Download and review subpoena production documents from Leapfile; upload same documents to NASI server; Update subpoena tracking spreadsheet. |
| 08/19/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Download and review subpoena production documents from Leapfile; upload same documents to NASI server; Update subpoena tracking spreadsheet. |
| 08/24/15 | A. Earl | Paralegal | 2.0 | $150.00 | $300.00 | Download and review subpoena production responses from LeapFile; Upload responses to server, update subpoena tracking spreadsheet, notify admin to print responses. |
| 08/26/15 | A. Earl | Paralegal | 1.8 | $150.00 | $270.00 | Download and review subpoena production responses from LeapFile; Upload responses to server, update subpoena tracking spreadsheet, notify admin to print responses. |
| 09/03/15 | A. Earl | Paralegal | 1.9 | $150.00 | $285.00 | Download and review subpoena production responses from LeapFile; Upload responses to server, update subpoena tracking spreadsheet, notify admin to print responses. |
| 09/09/15 | A. Earl | Paralegal | 3.0 | $150.00 | $450.00 | Review and process Vehicle Inventory List; cross referencing list with DMV reports saved on server; Filling out forms INF-70; Drafting check request for form fees; mailing out forms to CA DMV. |
| 09/11/15 | A. Earl | Paralegal | 2.0 | $150.00 | $300.00 | Review and process Vehicle Inventory List; Filling out Confidential Records Release for State of New Mexico Motor Vehicle Division for vehicles with New Mexico license plates. |
| 07/02/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Review subpoena response and supporting documents from H. Soffa (.3), and F. McCaffrey (.9) and draft correspondence to and from T. Hsu. |
| 07/07/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Review checks received and draft correspondence to and from T. Fates regarding LFD (.2); Review subpoena response and documents produced regarding T. Sanders and A to Z (.8), M. Brifman and 4100 Northstar, LLC and research connection to NASI (.5), and CNB (.3). |
| 07/21/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review subpoena response and documents received from Sepna and NAI Capital, research connection to NASI and draft correspondence to and from T. Hsu. |
| 07/22/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to and from T. Fates and A. Earl regarding cancelled mail forwarding for GPS. |
| 07/24/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review subpoena response and documents received from D. Keller. |
| 07/27/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review banking documents received from D. Keller and draft correspondence to and from D. Early regarding Schedule of Documents Received. |
| 07/29/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review demand letter and attachments to obtain subpoena documents to B. Richmond regarding Studios Maui. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 08/03/15 | A. Kudla | Accounting CPA | 2.3 | $350.00 | $805.00 | Review subpoena documents for D. Perillo, Fiji Rentals, US Bank Acct. *815 (D. Perillo), Kustom Kuntry and bank document received (1.3); Draft correspondence to and from T. Hsu regarding additional subpoena documents needed for US Bank (.3); and Review Oasis documents and identify additional parties to subpoena (.7). |
| 08/04/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Draft correspondence to and from T. Fates regarding additional subpoenas and motion to compel for B. Richmond (.3); and Review Schedule of Subpoenas and draft correspondence to and from A. Earl (.3). |
| 08/05/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review bank statements and identify suspicious entities and prepare list of additional subpoenas to serve (11) and draft correspondence to and from T. Hsu. |
| 08/07/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Review correspondence from R. Williams and T. Fates regarding Studios Maui. |
| 08/12/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to and from T. Hsu and A. Earl and review summary of documents provided by D. Keller. |
| 08/14/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference with T. Fates and review correspondence from M. Williams regarding documents provided. |
| 08/17/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Research Nohokai Services and draft correspondence to and from T. Hsu regrading additional subpoenas. |
| 08/18/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Review subpoena response and documents produced by R. Sutton and draft correspondence to and from A. Early regarding Oasis (.5); and Review additional subpoena response and documents provided by US Bank regarding D. Perillo and Oasis and draft correspondence to and from A. Early (.7). |
| 08/21/15 | A. Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Review response to Subpoena from American Savings, revise additional information request, and draft correspondence to and from T. Hsu regarding Studios Maui (.4); Review check received and draft correspondence to and from T. Fates regarding payments from LFD (.3); Review prior tax returns and formation documents and research entity status of EH&J, LLC and Coast ATM, LLC (.7); and Review subpoena documents and meeting with R. McCoubrey regarding identifying Oasis vehicles (.5). |
| 09/03/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Review subpoena response from American Savings Bank regarding Studios Maui and B. Richmond and draft correspondence to and from T. Hsu (.7); and Review Invoices for Sale and Purchase of Oasis Vehicles and meeting with R. McCoubrey (.5). |
| 09/29/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review subpoena response documents from D. Keller and draft correspondence to and from R. McCoubrey (.8); and Teleconf. and draft correspondence to and from J. Holman and review additional subpoena documents received regarding Oasis (.7). |
| 09/30/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review subpoena documents for Oasis and meeting with R. McCoubrey (.7); and Prepare list of additional subpoenas to issue, supporting documents and draft correspondence to and from T. Hsu (.8). |
| 07/01/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files to compile into binders for Fuel Doctor/Mark Soffa, Volume 1 (3.4) and (4.0) |
| 07/02/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files to complie into binders for First Abby Corporation. |
| 07/03/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files to compile into binders for First Abby Corporation (1.0). Review investor files to compile into binders for David Gladstone (2.4). Review investor files to compile into binders for David Gladstone (4.0). |
| 07/06/15 | D. Early | Administrative Clerk | 6.9 | $75.00 | $517.50 | Review investor files to compile into binders for David Gladstone Volume 2. |
| 07/07/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files to compile into binders for Howard Markowitz (3.0); Review investor files to compile into binders for Fuel Doctor/Mark Soffa Volumes 3-4 (4.4). |
| 07/08/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files to compile into binders for A to Z Innovations. |
| 07/09/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files to compile into binders for Oasis 4 volumes; indexed and reviewed for completeness. |
| 07/10/15 | D. Early | Administrative Clerk | 7.4 | $75.00 | $555.00 | Review investor files for Francis McCaffrey, First Abby Corp, Howard Markowitz, and David Gladstone for completeness (3.4); Review investor files to compile into binders for Fuel doctor/Mark Soffa Volumes 5, 6 and 7 (4.0). |
| 07/13/15 | D. Early | Administrative Clerk | 3.2 | $75.00 | $240.00 | Received copy of subpoena tracking log and determined which files were printed and bound (.3) Review investor files for completeness for Fuel Doctor/Mark Soffa (2.9). |
| 07/14/15 | D. Early | Administrative Clerk | 3.6 | $75.00 | $270.00 | Review files for Laurelwood Place,LLC and made copies (.1); Review investor files to compile into binders and index files for Fuel Doctor/Mark Soffa Volume 9 (3.5); Review and made copies of excel files for Todd Sanders, A to Z Innovations (.5). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 07/15/15 | D. Early | Administrative Clerk | 6.0 | $75.00 | $450.00 | Review invester files to compile into binders for Fuel Doctor/Mark Soffa (6.0); Indexed and reviewed for completeness. |
| 07/16/15 | D. Early | Adminsitrative Clerk | 4.0 | $75.00 | $300.00 | Update Subpoena Response Tracking Log (.1); reorganize PDF files for investor (2.5) scan correspondents for priority investor (.1); data entry on Subpoena Tracking Log for priority investor (.1) Updated Subpoena Response Tracking Log for Oasis (1.2) |
| 07/16/15 | D. Early | Administrative Clerk | 1.6 | $75.00 | $120.00 | Review investor files to compile into binders for Timmy Woods (.5) Review investor files to compile into binder for Edward Ring (.2); Review investor files for completeness, verifying checks from NASI CNB Account #4399 (.9) |
| 07/20/15 | D. Early | Administrative Clerk | 5.1 | $75.00 | $382.50 | Review investor files to compile into binder for Beverly Wishner (.1), Lisa Freede (.1) and Darren Wishner (1.6). |
| 07/21/15 | D. Early | Administrative Clerk | 0.1 | $75.00 | $7.50 | Print out files for On the Beach (Oasis). |
| 07/23/15 | D. Early | Administrative Clerk | 4.7 | $75.00 | $352.50 | Prioritized NASI work for the day (.1 ); Reorganize binder and create Table of Contents for Oasis files(4.6). |
| 07/24/15 | D. Early | Administrative Clerk | 2.0 | $75.00 | $150.00 | Review and organize binder of NASI bank statements for CNB Account #4402. |
| 07/27/15 | D. Early | Administrative Clerk | 0.6 | $75.00 | $45.00 | Update Oasis Citibank Account #6034 (second binder), reviewing for completeness and organizing. |
| 07/28/15 | D. Early | Administrative Clerk | 5.4 | $75.00 | $405.00 | Create Table of Contents for binders for early & late investors (4.5); Update Oasis binders (.9) |
| 07/29/15 | D. Early | Administrative Clerk | 4.3 | $75.00 | $322.50 | Create Table of Contents for binders for early & late investors. |
| 07/07/15 | D. Wallace | General Counsel | 2.4 | $350.00 | $840.00 | Telephone discussion with potential conflicts counsel regarding case against third parties, including background on cause of action and details regarding potential representation of receiver. |
| 07/21/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Telephone discussion with counsel regarding pursuit of third party claims and potential defendants. |
| 07/30/15 | D. Wallace | General Counsel | 2.4 | $350.00 | $840.00 | Analysis regarding case against third parties, including background on cause of action and details regarding potential representation of receiver. |
| 08/06/15 | D. Wallace | General Counsel | 2.5 | $350.00 | $875.00 | Telephone discussion with counsel regarding pursuit of third party claims and potential defendants. |
| 08/19/15 | D. Wallace | General Counsel | 2.4 | $350.00 | $840.00 | Review Western Broadstone and Camino Real memoranda regarding monthly distributions; telephone discussion with counsel regarding portfolio sale; telephone discussion with buyer regarding coordination and strategy for purchase of assets. |
| 09/21/15 | D. Wallace | General Counsel | 2.1 | $350.00 | $735.00 | Teleconference with T.Fates and W. Hoffman regarding third party claims for CNB, investors and complaint filing status (1.2); Teleconference regading investment advisor clawback and accounting related to same (.9). |
| 09/24/15 | D. Wallace | General Counsel | 1.8 | $350.00 | $630.00 | Discussion with receiver counsel and conflicts counsel regarding third party claims and logistics pertaining to seeking court approval for engagement of counsel. |
| 09/29/15 | D. Wallace | General Counsel | 2.4 | $350.00 | $840.00 | Analysis regarding case against third parties, including background on cause of action and details regarding representation of receiver. |
| 07/01/15 | R. McCoubrey | Paralegal | 3.4 | $150.00 | $510.00 | Prepare 1099 summaries for years 2006-2014 for twenty-six (26) Early-Late investors- some with multiple accounts. |
| 07/02/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Review Subpoena response from Frances McCaffrey and compare information provided to payment information from NASI.  Prepare 1099 schedules for years 2006-2014 for twenty-nine (29) investors. |
| 07/06/15 | R. McCoubrey | Paralegal | 5.3 | $150.00 | $795.00 | Prepare 1099 summaries for nineteen (19) Early Investors with multiple accounts.  Review Subpoena response from Frances McCaffrey; Confirm and compare commission payment information. |
| 07/07/15 | R. McCoubrey | Paralegal | 4.4 | $150.00 | $660.00 | Prepare 1099 Summaries for seven (7) Early-Late investors with multiple accounts. |
| 07/08/15 | R. McCoubrey | Paralegal | 6.5 | $150.00 | $975.00 | Prepare 1099 Summaries for forty-four (44) Early-Late investors with multiple accounts. |
| 07/09/15 | R. McCoubrey | Paralegal | 7.0 | $150.00 | $1,050.00 | Prepare 1099 Summaries for sixty (60) Early-Late investors with multiple accounts. |
| 07/10/15 | R. McCoubrey | Paralegal | 7.4 | $150.00 | $1,110.00 | Prepare 1099 Summaries for sicty-one (61) Early-Late investors with multiple accounts. |
| 07/13/15 | R. McCoubrey | Paralegal | 7.0 | $150.00 | $1,050.00 | Prepare 1099 Summaries for sixty-four (64) Early-Late investors with multiple accounts. |
| 07/14/15 | R. McCoubrey | Paralegal | 5.0 | $150.00 | $750.00 | Prepare 1099 Summaries for twenty-nine (29) Early-Late investors with multiple accounts. |
| 07/15/15 | R. McCoubrey | Paralegal | 4.5 | $150.00 | $675.00 | Prepare Summaries of 1099 and NASI Account for ten (10) Early-Late investors, some with multiple accounts. Update and revise completed Summaries of 1099 and NASI Account for all investors on Early Investor list. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|--------------------------------|
| 07/16/15 | R. McCoubrey | Paralegal | 2.3 | $150.00 | $345.00 | Prepare 1099 Summaries for ten (10) Late Winner investors (.8 hrs). Review Investor documents to identify Trust/ IRA account transfers, revise Schedule of Trust Account Administration (1.5). |
| 07/17/15 | R. McCoubrey | Paralegal | 3.8 | $150.00 | $570.00 | Review investor documents to identify Trust/ IRA account transfers and revising Schedule of Trust Account Administration (2.3); Review and update Investor 1099 summaries for Early Investors (1.5). |
| 07/20/15 | R. McCoubrey | Paralegal | 5.8 | $150.00 | $870.00 | Review and revise 1099 summaries for early and late investors (4.1);  Review Investor files and 1099 Summaries to complete Schedule of Trust Administration (1.7). |
| 08/20/15 | R. McCoubrey | Paralegal | 6.4 | $150.00 | $960.00 | Review and Organize additional documents for Oasis and NASI. |
| 08/24/15 | R. McCoubrey | Paralegal | 7.5 | $150.00 | $1,125.00 | Review and organize additional Oasis Additional documentation boxes #1 & #3. Update Oasis files on server. Prepare files for storage. Review Oasis additional documentation for vehicle identification information. |
| 08/25/15 | R. McCoubrey | Paralegal | 6.5 | $150.00 | $975.00 | Review Oasis Subpoena Responses for vehicle identification information. |
| 08/26/15 | R. McCoubrey | Paralegal | 6.0 | $150.00 | $900.00 | Review Oasis Subpoena responses and identify outstanding vehicles. |
| 08/27/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Review Oasis subpoena response documentation to identify vehicle maintenance and purchases and title information. |
| 08/31/15 | R. McCoubrey | Paralegal | 1.8 | $150.00 | $270.00 | Review additional Oasis documentation and update files on the server. |
| 09/04/15 | R. McCoubrey | Paralegal | 3.5 | $150.00 | $525.00 | Review Oasis subpoena responses and additional documentation from the Oasis office for vehicle purchases and related costs. |
| 09/09/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Collaborate with D. Early to organize Subpoena Response documents. |
| 09/10/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Review Oasis Subpoena and additional documentation for identifying entities for subpoena, vehicle sales/ purchase/ repairs information. |
| 09/11/15 | R. McCoubrey | Paralegal | 6.0 | $150.00 | $900.00 | Review, organize and consolidate Oasis vehicle identification and registration documents from various sources into binder, review Oasis subpoena responses for vehicle identification information. |
| 09/15/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Review Oasis vehicle identification documents. |
| 09/16/15 | R. McCoubrey | Paralegal | 4.5 | $150.00 | $675.00 | Review Oasis documentation, research entities to create list of entities for subpoena. Review and analyze Investor Financial harship documentation, identify outstanding documenation. |
| 09/17/15 | R. McCoubrey | Paralegal | 4.2 | $150.00 | $630.00 | Update list of entities to subpoena, research current entity and contact info. (2.5);  Download and review Subpoena documentation from American Savings Bank regarding Studios Maui bank account; Create schedule of large payments (1.9). |
| 09/21/15 | R. McCoubrey | Paralegal | 4.8 | $150.00 | $720.00 | Review and analyze investor financial hardship application, create and complete summary schedule and inventory checklist. |
| 09/23/15 | R. McCoubrey | Paralegal | 3.8 | $150.00 | $570.00 | Review and analyze new financial hardship application documentation, revise Application summaries and complete application summary for new investor application. |
| 09/24/15 | R. McCoubrey | Paralegal | 2.3 | $150.00 | $345.00 | Review vehicle identification information, identify new vehicle information from new documentation. |
| 09/25/15 | R. McCoubrey | Paralegal | 1.3 | $150.00 | $195.00 | Review Oasis additional and subpoena documentation, identify vehicle information. |
| 09/25/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Receive and review incoming investor settlement agreement, update onto server. |
| 09/28/15 | R. McCoubrey | Paralegal | 2.8 | $150.00 | $420.00 | Collaborate with D. Early to implement organization/ filing system and priority levels for Oasis Documentation, Subpoena Responses, and NASI investor hardship applications (1);  Review and analyze Subpoena Responses and Oasis Additional Documentation for updating the subpoena request list. |
| 09/28/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Receive, review and analyze Investor Hardship Application, update binder, create summary and inventory of contents, update files on server, draft list of items outstanding from application (2). Update Subpoena Request documentation on server (.5). |
| 09/30/15 | R. McCoubrey | Paralegal | 3.0 | $150.00 | $450.00 | Update Subpoena Request list, save supporting documentation (.5) Review D. Keller Subpoena Response Documents, update on server (1). Review Subpoena response from Hollywood Trucks and additional Oasis documentation for new vehicle information (1) Update Vehicle Binder Docs (.5). |
| | **Total** | | **290.6** | | **$43,222.50** | |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| **Asset Disposition:** | | | | | | |
| 07/20/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $ 140.00 | Meeting K. Berry and review status of sale of ATMs. |
| | | **Total** | **0.4** | | **$ 140.00** | |
| **Business Operations:** | | | | | | |
| 07/13/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence to and from M. In regarding ATM Operations Report in Q2. |
| 07/15/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review City Tax Bill for ATM and meeting M. In. |
| 07/20/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review ATM Operation Reports from ATM services and draft correspondence to and from M. In. |
| 07/23/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Review correspondence from hotel and M. In regarding ATM issues. |
| 07/29/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review FTB Notice for NASI (.3); and Research entity status, and meeting and draft correspondence to and from A. Earl regarding NASI (.5). |
| 08/27/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Review Cardtronics and National Link monthly ATM reports for 2014. |
| 09/02/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review check from Oasis vendor, research vendor and draft correspondence to and from J. Kaskorskis. |
| 09/03/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting woth K. Berry regarding sale of ATMs. |
| 09/22/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to and from K. Berry regarding ATM operations. |
| 09/30/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Meeting K. Berry regarding ATM Lease Amendments with location owners. |
| 07/01/15 | A. Earl | Paralegal | 2.0 | $150.00 | $300.00 | Reviewing subpoena responses, uploading to database, updating spreadsheet. |
| 07/02/15 | A. Earl | Paralegal | 1.5 | $150.00 | $225.00 | Discussion with paralegal regarding open letter to investors and NASI Receivership website; Reviewing subpoena responses, uploading to database, updating spreadsheet. |
| 07/06/15 | A. Earl | Paralegal | 0.7 | $150.00 | $105.00 | Phone call to Verizon Wireless in response to debt collection notice; Discussion with rep regarding closing out accounts, notification of receivership estate and notice that payment will not be submitted; Drafting follow up email to Verizon as well. |
| 07/07/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Discussion with Citi National Bank regarding subpoena production and closing records request; Discussion with Counsel regarding same. |
| 07/10/15 | A. Earl | Paralegal | 0.3 | $150.00 | $45.00 | Compile Receiver Billing Exhibit for month of June 2015. |
| 07/06/15 | A. Earl | Paralegal | 0.8 | $150.00 | $120.00 | Review subpoena responses, upload to database, update spreadsheet. |
| 07/07/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Review subpoena responses, upload to database, update spreadsheet. |
| 07/13/15 | A. Earl | Paralegal | 2.0 | $150.00 | $300.00 | Updating and reviewing subpoena response spreadsheet; Cross-referencing spreadsheet with actual subpoena responses uploaded to database; Forwarding revised spreadsheet to counsel and fiduciary admin. |
| 07/15/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Download subpoena production responses from LeapFile; Review subpoena production; upload same to server, update database and spreadsheet. |
| 07/22/15 | A. Earl | Paralegal | 1.6 | $150.00 | $240.00 | Contacting USPS offices to confirm all mail forwarding requests for Georgia Production Services have ceased; Drafting summary of work performed last week and work to be performed this week on NASI and forwarding to Manager. |
| 07/23/15 | A. Earl | Paralegal | 0.3 | $150.00 | $45.00 | Compile Receiver Billing Exhibit for the month of July 2015. |
| 07/28/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Review and process Confirmation of Termination of ATM Agreement at Waldorf Astoria New York. |
| 07/29/15 | A. Earl | Paralegal | 0.3 | $150.00 | $45.00 | Review and process Revised Confirmation of Termination of ATM Agreement at Waldorf Astoria New York. |
| 07/30/15 | A. Earl | Paralegal | 1.0 | $150.00 | $150.00 | Filing annual Statement of Information with California Secretary of State for Nationwide Automated Systems Inc.; saving confirmation receipt and forwarding to assistant. |
| 08/12/15 | A. Earl | Paralegal | 0.5 | $150.00 | $75.00 | Phone call to California Board of Equalization regarding registered agent information and Federal Employment Identification Number. |
| 09/08/15 | A. Earl | Paralegal | 1.2 | $150.00 | $180.00 | Discussion with manager regarding Hilton Marco Island contract with NASI; Draft letter to Hilton Marco Island; mailing letter out. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 09/11/15 | A. Earl | Paralegal | 0.6 | $150.00 | $90.00 | Reviewing W9 and forwarding to counsel. |
| 09/15/15 | A. Earl | Paralegal | 0.4 | $150.00 | $60.00 | Compiling August 2015 Receiver Fee Billing Exhibit. |
| 08/31/15 | D. Early | Adminstrative Clerk | 3.8 | $75.00 | $285.00 | Prepared NASI checks for mailing. |
| 09/01/15 | D. Early | Adminstrative Clerk | 4.9 | $75.00 | $367.50 | Prepared NASI checks for mailing. |
| 09/28/15 | D. Early | Adminstrative Clerk | 0.4 | $75.00 | $30.00 | Prepare and mail out NASI monthly checks. |
| 09/29/15 | D. Early | Adminstrative Clerk | 1.6 | $75.00 | $120.00 | Prepare and mail out NASI monthly checks. |
| 09/30/15 | D. Early | Adminstrative Clerk | 5.1 | $75.00 | $382.50 | Prepare and mail out NASI monthly checks. |
| 07/01/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review Cardtronics weekly update. |
| 07/01/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with site Manger regarding pre receivership payments due. |
| 07/01/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Review financial update. |
| 07/01/15 | K. Berry | Operations Manager | 0.2 | $150.00 | $30.00 | Call with investor regarding status of case. |
| 07/02/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review weekly update reports from National Link. |
| 07/02/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with interested buyer of ATM business |
| 07/08/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review weekly update reports from Cardtronics. |
| 07/08/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review and approve financial reports. |
| 07/09/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with Cardtronics regarding problems with a site ATM. |
| 07/09/15 | K. Berry | Operations Manager | 0.2 | $150.00 | $30.00 | Call with vendor regarding outstanding invoice. |
| 07/09/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Review emails and voice messages from investors. |
| 07/10/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review weekly status and update reports from Cardtronics. |
| 07/10/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Return calls to investors regarding status of receivership and case status. |
| 07/13/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review weekly update report from Cardtronics. |
| 07/13/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review and approve accounts payable. |
| 07/14/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review and approve weekly update and status reports from National Link. |
| 07/14/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with Cardtronics regarding concern with site ATM. |
| 07/15/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Review rent fee report from Cardtronics. |
| 07/15/15 | K. Berry | Operations Manager | 0.3 | $150.00 | $45.00 | Review financial update. |
| 07/16/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with National Link regarding concern with site ATM. |
| 07/16/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Call with investor regarding process of clawback. |
| 07/17/15 | K. Berry | Operations Manager | 1.8 | $150.00 | $270.00 | Review rent fee report from National Link. |
| 07/17/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Calls with Cardtronics regarding concern with site ATM. |
| 07/18/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Email and call with Cardtronics regarding concern with site ATM. |
| 07/20/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Email and call with Cardtronics regarding concern with site ATM. |
| 07/20/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with site Manager regarding concern with ATM. |
| 07/21/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Call with Hilton Director of Leasing regarding approval for removal of ATM. |
| 07/21/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with National Link regarding operating ATM's in storage. |
| 07/21/15 | K. Berry | Operations Manager | 1.4 | $150.00 | $210.00 | Review and approve financial reports. |
| 07/22/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Calls with Cardtronics regarding issues with site ATM. |
| 07/22/15 | K. Berry | Operations Manager | 1.6 | $150.00 | $240.00 | Review and approve ATM commission payments for sites. |
| 07/23/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review weekly update report from National Link. |
| 07/23/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Calls with Cardtronics and ATM site manager regarding ATM issue. |
| 07/23/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Review weekly update reports from Cardtronics. |
| 07/24/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Call with Cardtronics regarding resolution for site ATM removal. |
| 07/27/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Email and call with ATM site manager regarding removal of ATM. |
| 07/27/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Review National Link invoice/statement. |
| 07/28/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review weekly update report from Cardtronics. |
| 07/28/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with Cardtronics regarding removal of ATM. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 07/29/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Review invoice/statement for Cardtronics. |
| 07/29/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Email and call with site manager regarding approval to remove ATM. |
| 07/29/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Review cash status and accounts payable.  Approve payments for open invoices. |
| 07/30/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review weekly update reports from National Link. |
| 08/03/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Call with Cardtronics regarding process procedures for ATM issues. |
| 08/04/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review weekly update reports from Cardtronics. |
| 08/05/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review weekly update reports from National Link. |
| 08/05/15 | K. Berry | Operations Manager | 1.3 | $150.00 | $195.00 | Calls with ATM site managers regarding status of insurance coverage. |
| 08/05/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Review cash status and accounts payable |
| 08/06/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with Cardtronics regarding ATM site issue. |
| 08/07/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with ATM site manager regarding resolution of issue. |
| 08/10/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review weekly update reports from Cardtronics. |
| 08/11/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review weekly update reports from National Link. |
| 08/11/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Review monthly billing report for National Link. |
| 08/12/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Email and call with National Link regarding temporary removal of ATM for site renovation. |
| 08/12/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with Cardtronics regarding ATM site issue. |
| 08/12/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Review cash status and accounts payable.  Approve payments for open invoices. |
| 08/14/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with site manager regarding status of agreement and insurance coverage. |
| 08/14/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review monthly billing for Cardtronics. |
| 08/17/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Review weekly update reports from Cardtronics. |
| 08/18/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Review and approve ATM commission payments for sites. |
| 08/18/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review weekly update reports from National Link. |
| 08/19/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with site manager regarding status of receivership and insurance coverage. |
| 08/20/15 | K. Berry | Operations Manager | 1.8 | $150.00 | $270.00 | Review and approve commission payments for ATM sites. |
| 08/21/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Review rent fee report for Cardtronics. |
| 08/22/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Calls with site regarding concerns with ATM. |
| 08/24/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review reports from Cardtronics. |
| 08/25/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Review weekly reports from National Link. |
| 08/26/15 | K. Berry | Operations Manager | 1.9 | $150.00 | $285.00 | Review rent fee report for National Link. |
| 08/26/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review financial update. |
| 08/27/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Calls with Cardtronics regarding concern with ATM site. |
| 08/28/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Call with Cardtronics and ATM site manager regarding temporary removal of ATM. |
| 08/31/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Reivew weeklu reports from Cardtronics. |
| 08/31/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Review financial update. |
| 09/01/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Review weekly reports from National Link. |
| 09/02/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Call with National Link and Cardtronics regarding inventory/ATM's in storage. |
| 09/02/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Review financial update. |
| 09/03/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Review and approve National Link invoice/statement. |
| 09/04/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Calls with site manager regarding the status of NASI ATM agreement. |
| 09/07/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Calls with site manager regarding concerns with ATM. |
| 09/08/15 | K. Berry | Operations Manager | 0.9 | $150.00 | $135.00 | Review weekly reports from National Link. |
| 09/09/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review weekly reports from Cardtronics. |
| 09/10/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Calls and research with site manager regarding the agreement between NASI and the site. |
| 09/10/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Review and approve preliminary financial reports. |
| 09/11/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with site manager regarding proof of insurance. |
| 09/14/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review weekly reports from Cardtronics. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 09/15/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Calls with site manager and Cardtronics regarding proof of insurance. |
| 09/15/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Review and approve final financial reports. |
| 09/16/15 | K. Berry | Operations Manager | 1.1 | $150.00 | $165.00 | Review weekly reports from National Link. |
| 09/16/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Review financial update. |
| 09/17/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Emails with Cardtronics and site manager regarding temporary removal of ATM. |
| 09/18/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Review of National Link August statement for August. |
| 09/21/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Review weekly reports from Cardtronics. |
| 09/22/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review weekly reports from National Link. |
| 09/22/15 | K. Berry | Operations Manager | 0.2 | $150.00 | $30.00 | Emails and call with site regarding temporary removal of ATM for renovation. |
| 09/23/15 | K. Berry | Operations Manager | 1.4 | $150.00 | $210.00 | Calls with Cardtronics and site manager regarding concerns with ATM. |
| 09/24/15 | K. Berry | Operations Manager | 1.5 | $150.00 | $225.00 | Review and approve monthly payments for sites. |
| 09/25/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Calls with site regarding insurance. |
| 09/28/15 | K. Berry | Operations Manager | 1.7 | $150.00 | $255.00 | Review and approve monthly payments for sites. |
| 09/29/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Review weekly reports from Cardtronics. |
| 09/29/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Review weekly reports from National Link. |
| 09/30/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with National Link regarding inventory of ATM's at National Link storage site. |
| 09/30/15 | K. Berry | Operations Manager | 0.2 | $150.00 | $30.00 | Call with site regarding temporary removal of ATM for renovation. |
| 07/15/15 | K. Webb | Adminsitrative Clerk | 0.8 | $75.00 | $56.25 | Working on audit for Inland Marine Policy. |
| 07/02/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Corresponded with hotel and servicer in regards to ATM machine located at Waldorf Astoria NY; ATM machine was inactive. |
| 07/06/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Corresponded with servicer in regards to ATM machine located at Waldorf Astoria NY and Washington Hilton. |
| 07/09/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Followed-up with servicer in regards to repair status of the ATM machine located at Waldorf Astoria NY. |
| 07/10/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Followed-up with servicer in regards to repair status of the ATM machine located at Waldorf Astoria NY. |
| 07/13/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Followed-up with servicer in regards to repair status of the ATM machine located at Waldorf Astoria NY. |
| 07/14/15 | M. In | Operations Manager | 0.7 | $150.00 | $105.00 | Followed-up with servicer in regards to repair status of the ATM machine located at Waldorf Astoria NY. |
| 07/15/15 | M. In | Operations Manager | 0.7 | $150.00 | $105.00 | Prepared June commission payouts for National Link. |
| 07/16/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Followed-up with servicer in regards to repair status of the ATM machine located at Waldorf Astoria NY. |
| 07/17/15 | M. In | Operations Manager | 1.0 | $150.00 | $150.00 | Conference call with Cardtronics in regards to repair status of ATM machine located at Waldorf Astoria NY. Corresponded with servicer in regards to repair status of ATM machine. |
| 07/20/15 | M. In | Operations Manager | 2.0 | $150.00 | $300.00 | Prepared June-2015 commission payout. Prepared Q2 2015 inventory list for NASI. |
| 07/22/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Received email correspondence from National Link in regards to ATM machine not working at the Grand Wailea. Sent an email to the manager of the Grand Wailea. |
| 07/22/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Responded to an email from the Waldorf New York in regards to ATM machine. Sent an email to Cardtronics requesting for an update on the repairs for the ATM machine. |
| 07/22/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Provided the revenue numbers from the ATM commission for the months of May and June. |
| 07/22/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Corrected ATM commission for terminal numbers 784149, 364231, and 813861. |
| 07/23/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Sent an email to National Link requesting for an update on the repairs for the ATM machine located at the Grand Wailea. |
| 07/23/15 | M. In | Operations Manager | 0.3 | $150.00 | $45.00 | Sent an email requesting for an update on the ATM machine repairs for the ATM machine located at the Waldorf New York. Provided an updated email to the hotel. |
| 07/24/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Compiled the commission payout schedules for June 2015. |
| 07/27/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Sent an email requesting for Cardtronics to remove ATM machine from Hoilday Inn - Torrance. |
| 07/27/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent an email providing an update on the ATM repairs at the Waldorf Astoria New York. |
| 07/27/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Sent an email to Inglewood Marketplace informing the manager that National Link will make arrangements to remove the ATM machine. |
| 07/27/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Sent an email to National Link informing them that the ATM machine was out of cash at the Washington Hilton. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 08/03/15 | M. In | Operations Manager | 0.4 | $150.00 | $60.00 | Compiled terminal statements from 2011 through 2014 to the Hilton La Jolla. |
| 08/04/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Sent an email to Cardtronics requesting for ownership information for the ATM machine located at the Ramada Inn - Bossier City. |
| 08/11/15 | M. In | Operations Manager | 0.1 | $150.00 | $15.00 | Sent an email to National Link informing them that terminal 657980 needed to have the keypad replaced. |
| 08/14/15 | M. In | Operations Manager | 0.7 | $150.00 | $105.00 | Assisted in moving NASI boxes. |
| 08/18/15 | M. In | Operations Manager | 3.5 | $150.00 | $525.00 | Prepared Jul-15 commission payout schedule for Cardtronics and National Link. |
| 08/19/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Provided the revenue numbers from the ATM commission for the month of July. |
| 08/21/15 | M. In | Operations Manager | 0.3 | $150.00 | $45.00 | Email response to Waldorf Astoria in regards to wireless modem installation. |
| 08/24/15 | M. In | Operations Manager | 0.4 | $150.00 | $60.00 | Sent an email to Cardtronics and National Link following-up on our request for 2014 monthly reports. |
| 08/25/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Compiled 2014 monthly reports from Cardtronics. |
| 08/25/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Compiled 2014 monthly reports from National Link. |
| 08/25/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Followed-up with accounting on missing checks for terminals NA000275& NA000385. |
| 08/31/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Prepared materials for Jul-15 commission checks. |
| 09/01/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent an email to accounting to update general information for Block 37. |
| 09/03/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent an email that included an updated COI to Waikola Village. |
| 09/09/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent an email to National Link in regards to the servicing the ATM machine at the Washington Hilton. |
| 09/10/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent a follow-up email to National Link in regards to ATM repairs for the ATM machine at the Washington. |
| 09/17/15 | M. In | Operations Manager | 4.0 | $150.00 | $600.00 | Reviewed and prepared Aug-15 commission checks for Cardtronics and National Link. |
| 09/18/15 | M. In | Operations Manager | 1.0 | $150.00 | $150.00 | Reviewed and prepared Aug-15 commission checks for Cardtronics and National Link. |
| 09/22/15 | M. In | Operations Manager | 1.5 | $150.00 | $225.00 | Reviewed and approved Aug-15 commission checks on Nexus for National Link terminals. |
| 09/23/15 | M. In | Operations Manager | 0.3 | $150.00 | $45.00 | Analyzed number of transactions and payout values for terminal #371. |
| 09/24/15 | M. In | Operations Manager | 2.0 | $150.00 | $300.00 | Reviewed and approved Aug-15 commission checks on Nexus for Cardtronics terminals. |
| 09/24/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent an email to National Link requesting for an inventory list update. |
| 09/24/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Followed-up with National Link in regards to storage inventory. |
| 09/24/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Reviewed commission payouts for Aug-15 Cardtronics. |
| 09/25/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Sent an email to Cardtronics regarding ATM repairs. |
| 09/25/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Followed-up with Cardtronics in regards to terminal NA000352. The ATM machine received an error message. |
| 09/29/15 | M. In | Operations Manager | 0.5 | $150.00 | $75.00 | Prepared materials to send out Aug-15 commission checks. |
| 09/29/15 | M. In | Operations Manager | 0.3 | $150.00 | $45.00 | Prepared materials for Aug-15 commission payouts for National Link and Cardtronics. |
| 09/30/15 | M. In | Operations Manager | 0.2 | $150.00 | $30.00 | Received a call from Crowne Plaza Tulsa in regards to contract. |
| 07/22/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Review email from Hilton La Jolla Torrey Pines, review file, draft email request to Cardtronics for monthly statements for years 2011-2014. |
| 07/24/15 | R. McCoubrey | Paralegal | 2.2 | $150.00 | $330.00 | Prepare Location commission statements and checks for National Link and Cardtronics. |
| 07/27/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Complete preparation of commission checks to locations, verify locations receiving payment for June, 2015. |
| 07/29/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email follow up to Cardtronics regarding our request for statements for Hilton La Jolla Torrey Pines for years 2011-2014. |
| 07/30/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Draft email response to hotel regarding request for Cardtronics statements. Draft follow up email to Cardtronics regarding statements request. |
| 08/31/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Review National Link and Cardtronics ATM location commission statements and checks with Dalene. |
| 09/28/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Review location agreements and produce information for Embassy Suites to Kevin. |
| | | **Total** | **154.1** | | **$22,766.25** | |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|

**Investor Communication:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 07/17/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review correspondence from investor and teleconference R. McCoubrey. |
| 07/21/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review correspondence and voicemails from investors. |
| 07/22/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review emails and voicemails from investors regarding clawback questions. |
| 07/29/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review voicemails and emails from investors regarding 1099 and clawback questions. |
| 07/30/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Review correspondence from investors regarding 1099 filings. |
| 08/26/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review investor emails and voicemails regarding status of receivership and clawbacks. |
| 09/08/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Teleconference investor regarding status of receivership recoveries. |
| 09/16/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Teleconference investor regarding status of receivership. |
| 07/30/15 | D. Early | Adminsitrative Clerk | 4.4 | $75.00 | $330.00 | Investor information review. |
| 07/22/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Return call to investor regarding receivership status. |
| 07/31/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Call with investor regarding status of receivership. |
| 08/07/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Return call to investor regarding status of receivership. |
| 08/21/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Calls with investor regarding status of receivership. |
| 08/24/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Call with investor regarding clawbacks. |
| 08/31/15 | K. Berry | Operations Manager | 1.2 | $150.00 | $180.00 | Return calls to investors regarding status of receivership and clawback process. |
| 09/21/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with investor regarding status of receivership. |
| 09/24/15 | K. Berry | Operations Manager | 0.4 | $150.00 | $60.00 | Return call to investor regarding clawback procedures. |
| 07/02/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Compose emails to five (5) investors in regards to 1099 - Misc questions and revisions;  prepare NASI Tax questionnaire for use in 1099 issuance and revisions. |
| 07/07/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Send out emails to two (2) investors regarding 1099 revision requests. |
| 07/08/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Return phone calls and draft email responses to investors regarding clawbacks and reimbursements;  return phone call and review account for one investor regarding 1099 correction. Draft confirmation email. |
| 07/13/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Draft email to investor in response to his request for advice regarding clawbacks. |
| 07/14/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Receive voicemails from two (2) investors requesting status on payouts. Respond to email from investors with information on clawbacks and payouts. Receive and respond to email with address update from investor with death certificate for family member. |
| 07/15/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Respond to investor's email regarding status on clawback proceedings with information from the receivership website. |
| 07/15/15 | R. McCoubrey | Paralegal | 2.0 | $150.00 | $300.00 | Review investor emails from the receivership email account to identify attachments related to investor asset transfers and ownership for use in completing the Schedule of Trust Administration spreadsheet. |
| 07/16/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Review and respond to email with attachment from investor regarding his receipt of duplicate 1099's (.5). Review and respond to email and voicemail from investor regarding 1099 revision request, prepare and send statement of payments made to investor by NASI in 2014 (.5). |
| 07/17/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Review emails and investor account, draft email response regarding 1099 revision request. Draft email response to investor regarding receivership status and information request. |
| 07/20/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Review investor file and draft email response to confirm we have their documents on file. Email response to investor regarding 1099 receipt;  contact K. Joiner for information on resending the 1099. |
| 07/21/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email response to investor regarding issuance of revised 1099. |
| 07/23/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Receive phone call from investor, draft email response to investor regarding his request for status of receivership proceedings. |
| 07/28/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Provide Terminal ID number and location address to Cardtronics via email and voicemail (.2);  draft email response to CPA regarding client investor's 1099 revision request; review the investor file with K. Joiner (.3); draft email response to A. Kudla regarding his request for the count of emails and voicemails (.3). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/29/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Receive phone call from investor regarding 1099 revision, contact information and receivership status. Research investor's 2014 payments to confirm 1099 total (.3) Draft email response to CPA regarding client's 1099 request (.2). |
| 08/10/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Listen to voicemails from Mitel system, check receivership email account, respond to investor emails and phone calls. |
| 08/11/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email response to investor regarding receivership status request. |
| 08/13/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email response to investor regarding request for status of receivership proceedings. |
| 08/17/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email to investor regarding request for status on receivership proceedings. |
| 08/19/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft Email to investor regarding request for status of receivership proceedings. |
| 08/25/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Log into receivership email account and review incoming email messages. Forward email for A. Kudla. |
| 08/26/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email responses to two (2) NASI investors regarding status and claims process. |
| 08/27/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Draft email responses to three (3) investors regarding receivership status. |
| 08/28/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Phone conversation and email response to NASI investor regarding receivership status. |
| 08/31/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Receive voicemail, return call to investor representatitve, draft email confirmation of phone call regarding clawback demand letter; draft email response to two (2) investors' requests for receivership status. |
| 09/01/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Draft email response to investor regarding question about reimbursement. Receive investor phone call regarding 1099 information and receivership status. Draft email response with information to investor. |
| 09/04/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Listen to and return three (3) investor voicemails, draft three (3) email responses regarding status update of the receivership. |
| 09/08/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Read and respond to investor emails regarding status of the receivership proceedings. |
| 09/09/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Receive voicemail, and return call to investor CPA;  draft email to investor regarding 1099. |
| 09/10/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Receive voicemail, return phone call, leave voicemail for investor regarding 1099 issuance. |
| 09/17/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Log into Receivership email acocunt, review incoming emails from investors, draft response to two (2) investors, forward an email to A.Kudla for advice. |
| 09/18/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Log into receivership email, review and draft responses to four (4) investor emails regarding account status, receivership status, and general information. |
| 09/22/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft email response to investors through the receivership email account. Emails were in regards to receivership status and 1099 duplicate request. |
| 09/23/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Review investor file documents and past emails for investor information. |
| 09/23/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Listen to receivership voicemail and return phone calls to three (3) investors regarding 1099 issues and receivership status. |
| 09/29/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Log into receivership website, review and draft response emails to 4 investors regarding 1099s, receivership status and investor account status. |
| | | **Total** | **31.3** | | **$4,965.00** | |

**Case Administration:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/02/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review correspondence from investors regarding case update (.2); and Draft correspondence to and from R. McCoubrey regarding investor questions (.4). |
| 07/06/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference T. Fates regarding clawback demand letters, follow up letters, subpoena response and outstanding items. |
| 07/08/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference T. Fates regarding extension of criminal case and Q2 Report. |
| 07/10/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review investor questions and voicemails regarding 1099 and general clawback questions. |
| 07/14/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Review correspondencve from investor and draft correspondence to and from R. McCoubrey regarding 1099 issue. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 07/15/15 | A. Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Review Fee Agreement from Law Firm and teleconference D. Wallace regarding lawsuit against bank (1.2); and Teleconference T. Fates regarding clawback litigation and Q2 Report (.7). |
| 07/20/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Teleconference T. Fates regarding Q2 Report, clawback litigation and ATM operations. |
| 08/12/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Teleconference T. Fates regarding Defendant's Motion to Extend Hearing (.6); Teleconference FBI Agent A. Stemen regarding Motion to Extend and 1099 documents (.6); and Teleconference and draft correspondence to and from T. Fates regarding Wishner and Gillis visiting Receiver's office to review investor files (.6). |
| 08/14/15 | A. Kudla | Accounting CPA | 2.3 | $350.00 | $805.00 | Draft correspondence to and from Receiver and staff, coordinate 70 boxes of investor and related boxes of documents for Defendants to review, and teleconference with R. McCoubrey and D. Moreno regarding setup conference room for Defendants (1.8); and Teleconference with T. Fates regarding US Attorney Opposition Motion and Court Order Denying Defendant's Motion (.5). |
| 08/17/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Prepare conference room for Defendants and meeting with Defendants. |
| 08/18/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Draft correspondence to and from T. Fates in regards to Defendants questions concerning investor files (.2); and Draft correspondence to Receiver regarding Summary of Q2 Report filing, Defendants' Sentencing Hearing, and Hearing for Receiver (.4). |
| 08/21/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Teleconference with T. Fates regarding Summary of Winners and Profit Amounts. |
| 08/27/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review Motion to include Studios Maui and draft correspondence to and from T. Fates. |
| 08/28/15 | A. Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Review revised Motion to include Studios Maui and correspondence from Wishner's attorney and draft correspondence to and from T. Fates (.4); and Teleconference with T. Fates regarding motion and strategy to include Studios Maui in Receivership (.6). |
| 09/01/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review updated Motion to include Studios Maui and declaration and draft correspondence to and from T. Fates. |
| 09/03/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review filed Motion to Include Studios Maui and declaration. |
| 09/29/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review Granted Motion to Include Studios Maui. |
| 08/21/15 | B. Hoffman | Receiver | 0.3 | $350.00 | $105.00 | Review proposed Geragos retainer agreement. |
| 09/13/15 | B. Hoffman | Receiver | 0.9 | $350.00 | $308.00 | Review Staff activity reports and updates. |
| 09/19/15 | B. Hoffman | Receiver | 1.1 | $350.00 | $367.50 | Review Motion regarding Geragos. |
| 07/02/15 | B. Paysour | Operations Manager | 0.4 | $150.00 | $60.00 | Ran the NASI Tax Questionnaire report and the General NASI website report; formatted and distributed both reports to the team. |
| 07/09/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Ran the NASI Tax Questionnaire report;  formatted and distributed it to the team. |
| 07/10/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Ran the NASI Tax Questionnaire report;  formatted and distributed it to the team. |
| 07/16/15 | B. Paysour | Operations Manager | 0.2 | $150.00 | $30.00 | Ran the NASI Tax Questionnaire report;  formatted and distributed it to the team. |
| 09/16/15 | B. Paysour | Operations Manager | 0.8 | $150.00 | $120.00 | Adding documents to the NASI receivership website. |
| 07/01/15 | D. Early | Administrative Clerk | 0.3 | $75.00 | $22.50 | Meetong with A. Kudla regarding investor binders to distinguish priority. |
| 07/03/15 | D. Early | Administrative Clerk | 0.1 | $75.00 | $7.50 | Meeting with A. Kudla regarding investor binders to distinguish priorities. |
| 07/08/15 | D. Early | Administrative Clerk | 0.1 | $75.00 | $7.50 | Meeting with A. Kudla regarding investor binders to distinguish priority for Oasis and A to Z Innovations. |
| 07/13/15 | D. Early | Administrative Clerk | 0.2 | $75.00 | $15.00 | Meeting with A. Kudla regarding update of Oasis files that have not been received. |
| 07/15/15 | D. Early | Administrative Clerk | 0.1 | $75.00 | $7.50 | Meeting with A. Kudla regarding investor binders to distinguish priority for Oasis: Maui Star Productions, Fiji and Georiga Productions |
| 07/20/15 | D. Early | Administrative Clerk | 0.4 | $75.00 | $30.00 | Meeting with A. Kulda regarding investor binders to distinguish priorities for Oasis (.1);  update K. Berry on my part of NASI (.3). |
| 07/27/15 | D. Early | Administrative Clerk | 0.2 | $75.00 | $15.00 | Meeting with A. Kudla regarding  investor binders to distinguish priority for Oasis. |
| 07/29/15 | D. Early | Administrative Clerk | 0.5 | $75.00 | $37.50 | NASI meeting with A. Kulda and rest of team. |
| 08/03/15 | D. Early | Administrative Clerk | 0.5 | $75.00 | $37.50 | Entering information in the database for A. Kudla. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|--------------------------------|
| 08/11/15 | D. Early | Administrative Clerk | 0.2 | $75.00 | $15.00 | Receiving instructions from K. Joiner regarding early and late investors' atm database. |
| 09/08/15 | D. Early | Administrative Clerk | 0.5 | $75.00 | $37.50 | Meeting with Aaron Kulda regarding Oasis and NASI files updating subpoena responses. |
| 09/18/15 | D. Early | Administrative Clerk | 1.0 | $75.00 | $75.00 | Receiving instructions on new activities regarding filing system and documentation for NASI and Oasis by R. McCoubrey. |
| 09/28/15 | D. Early | Administrative Clerk | 1.0 | $75.00 | $75.00 | Meeting with A. Kudla regarding filing system. |
| 09/30/15 | D. Early | Administrative Clerk | 0.5 | $75.00 | $37.50 | Meeting with A. Kudla. |
| 07/22/15 | K. Berry | Operations Manager | 1.4 | $150.00 | $210.00 | Meeting with Receiver regarding status update and outstanding items. |
| 08/04/15 | K. Berry | Operations Manager | 0.6 | $150.00 | $90.00 | Call with interested buyer of ATM business. |
| 08/19/15 | K. Berry | Operations Manager | 0.5 | $150.00 | $75.00 | Meeting with A. Kudla regarding clawback status and financial reports. |
| 08/25/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Calls with interested buyer of ATM's. |
| 08/26/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Meeting with receiver regarding ATM business status. |
| 09/07/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Return call to interested buyer of NASI ATM's. |
| 09/16/15 | K. Berry | Operations Manager | 0.7 | $150.00 | $105.00 | Meeting with receiver regarding status of ATM business and clawbacks. |
| 09/17/15 | K. Berry | Operations Manager | 0.8 | $150.00 | $120.00 | Return calls to investors. |
| 07/29/15 | K. Joiner | Accounting Clerk | 0.5 | $75.00 | $37.50 | Meeting with A. Kudla, R. McCoubrey, D. Early, M. In, A. Earl and K. Berry to discuss NASI billing code modifications and changes. |
| 07/02/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Prepare USB containing NASI and related entity banking files found at Oasis office; draft correspondence and prepare USB for mailing to FBI for their use. |
| 07/06/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Log into the receivership email account and forward emails for K. Berry and A. Kudla for their review. |
| 07/07/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Phone call from investor and accountant regarding 1099 revision. Reviewed account and 2014 payments and redirected the investor to submit the dispute through the receivership website. |
| 07/08/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Status meeting with K. Berry regarding clawbacks, investor communications and NASI proceedings. |
| 07/10/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Request and prepare data from the NASI Tax Questionnaire for use in 1099 revision. Contact investor in regards to a 1099 revision. |
| 07/13/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Meet with A. Kudla regarding next stage of 1099 summary project as well as prioritizing tasks to be completed. |
| 07/14/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Meeting with D. Early to discuss time keeping, reporting and court billing procedures. |
| 07/15/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Meeting with A. Kudla to discuss completed tasks and new projects: Including Retirement account totals from 2013 and 2014 in the Summary of 1099 and NASI Account spreadsheets, Begin Late Investor - Winner list for completing Summaries of 1099 and NASI Account for use in claw backs. Build Spreadsheet for tracking trust assignments for investors. |
| 07/16/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Meeting with D. Early regarding use of billing codes and time keeping procedures (.3); meeting with K. Joiner regarding investor receiving duplicate 1099's and separate investor's account totals for 2014 (.2). |
| 07/17/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Phone conversation with A. Kudla regarding Schedule of Trust Administration and identifying relevant information within investor files and various sources. Discuss procedures for pursuing this project. Discussion regarding investor communications.(.2);  discuss investor file with K. Joiner. (.4) |
| 07/22/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Meet with A. Kudla to discuss clawbacks - updates and revisions to the Schedule of Trust Administration and the Schedule of Corporate Transfer of Ownership. |
| 07/27/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Meet with A. Kudla to discuss Schedule of Estimates and ATM Summary forms. |
| 07/28/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Teleconference with A. Kudla regarding request for count of receivership emails and voicemails. |
| 07/29/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Meeting with NASI team to discuss proper use of billing codes and time tracking procedures. |
| 07/31/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Draft follow up email to Cardtronics regarding status on request for statements. |
| 08/13/15 | R. McCoubrey | Paralegal | 3.3 | $150.00 | $495.00 | Review and compile NASI 1099 documents for year 2007-2013 on a USB and prepare for delivery to FBI via overnight mail. Update files onto the server. |
| 08/14/15 | R. McCoubrey | Paralegal | 0.6 | $150.00 | $90.00 | Prepare NASI files boxes for defendants to review. |
| 08/17/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Meet with A. Kudla regarding Schedule of Summaries per Binder. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 08/19/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Meet with A. Kudla to discuss billing, time codes, Schedule of Summaries per binder, Summaries of Estimated Payments and Summary tabs for ATM Purchase Histories |
| 08/24/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Meet with A. Kudla to discuss tasks including review of Oasis documentation. |
| 08/25/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Prepare NASI documents for pick up and storage. |
| 08/26/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Meet with A. Kudla to discuss Summary of Investor Financial hardship applications, Schedule of Vehicle information, review of Oasis documentation. |
| 08/28/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Phone conversation with Aaron Kudla regarding NASI Tax documentation. |
| 08/31/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Assist D. Early with preparing location commission payments. |
| 09/01/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Meet with A. Kudla to discuss tasks and Oasis subpoena responses. |
| 09/02/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Discuss case status and tasks with K. Berry. |
| 09/03/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Meet with D. Early to discuss Oasis subpoena responses. Meet with A. Kudla to discuss Oasis vehicle identification and subpoena responses. |
| 09/09/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Submit list of vehicles to A. Earl with request to obtain DMV History reports. |
| 09/10/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Meet with A. Kudla to discuss Oasis vehicle Identification information and Oasis subpoena prodction information; meeting with D. Early regarding Oasis subpoena binders. |
| 09/15/15 | R. McCoubrey | Paralegal | 0.4 | $150.00 | $60.00 | Locate form and complete Statement of Information for Oasis for filing with the SEC. |
| 09/16/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Discuss and review entities for subpoena with A. Kudla, review new tasks; review Financial Hardships applications and documentation. |
| 09/18/15 | R. McCoubrey | Paralegal | 0.7 | $150.00 | $105.00 | Meet with D. Early to review NASI and Oasis documents, update digital files on server. |
| 09/22/15 | R. McCoubrey | Paralegal | 0.2 | $150.00 | $30.00 | Meet with K. Berry regarding investor files. |
| 09/28/15 | R. McCoubrey | Paralegal | 1.3 | $150.00 | $195.00 | Meet with A. Kudla and D. Early to discuss Oasis file organization, case administration, priorities (.8) Draft outline/ index for Oasis binder file organization. (.5) |
| 09/29/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Meetings and collaboration with D. Early to discuss and complete Oasis binder organization and documents. |
| 09/30/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Meet with A. Kudla and D. Early to dicsuss Oasis documentation and needed tasks and priorities for Oasis. |
| | | **Total** | **50.1** | | **$10,248.00** | |

**Third Party Recoveries:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 07/21/15 | A .Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Draft correspondence to and from T. Fates regarding list of entities, prior demand letters and complaints to file for investor clawbacks. |
| 07/22/15 | A .Kudla | Accounting CPA | 2.5 | $350.00 | $875.00 | Draft correspondence and letters to attorneys of investors regarding settlement agreements (.8); teleconference T. Fates regarding claims against R. Keller and Fiji Rentals (.3); meeting with Receiver regarding clawback claims and lawsuit against CNB (1.0); and teleconference and draft correspondence to and from investor regarding clawback settlement (.4). |
| 07/24/15 | A .Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review draft complaints for investor and agent clawbacks. |
| 07/27/15 | A .Kudla | Accounting CPA | 3.2 | $350.00 | $1,120.00 | Prepare Financial Hardship Application with Income Statement, Balance Sheet and Declaration of Investors claiming financial hardship (2.3); teleconference with T. Fates regarding Hardship Application (.3); and review settlement documents from investors, finalize Settlement Agreements, and draft correspondence to and from investors (.6). |
| 07/28/15 | A .Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review and confirm contact information, claim amounts, entity information for complaints against select investors and agent (.7); Review revised complaints against select investors and agents (.4); and Finalize Financial Hardship Application and draft correspondence to and from T. Fates (.4). |
| 07/29/15 | A .Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Teleconference T. Fates regarding complaints filed against investors and agents. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 08/03/15 | A .Kudla | Accounting CPA | 2.3 | $350.00 | $805.00 | Teleconference T. Fates regarding clawback and Oasis recovery status, and strategy to recover funds and documents from D. Perillo and Fiji Rentals (1.4); Revise Schedule of Clawback Demands and draft correspondence to and from T. Fates (.5); Draft correspondence to and  from clawback investor regarding Financial Hardship Application (.3). |
| 08/04/15 | A .Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Prepare Demand Letter, Settlement Agreement and Stipulated Judgment for select investor. |
| 08/05/15 | A .Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference T. Fates regarding clawback claims and status of repose. |
| 08/10/15 | A .Kudla | Accounting CPA | 1.6 | $350.00 | $560.00 | Prepare Demand Letters, Settlement Agreements and Stipulated Judgments for select investors. |
| 08/11/15 | A .Kudla | Accounting CPA | 2.1 | $350.00 | $735.00 | Prepare letters to attorneys of investors with executed Settlement Agreements (.8); and Review trust formation and assignment documents for investors and agents regarding Settlement Agreements (1.3). |
| 08/12/15 | A .Kudla | Accounting CPA | 2.6 | $350.00 | $910.00 | Teleconf. T. Fates regarding clawbacks and SEC request for Net Winner Amounts (1.1); Draft correspondence to and from T. Fates regarding supporting accounting for clawback complaints (.4); Draft correspondence to T. Fates with investor, entity and contact information for clawback complaints (.5); and Prepare Summary of Investor and Agent Clawbacks  (.6). |
| 08/14/15 | A .Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Teleconferecne and draft correspondence to and from T. Fates regarding complaints to file and Financial Hardship Applications. |
| 08/17/15 | A .Kudla | Accounting CPA | 3.4 | $350.00 | $1,190.00 | Research Studios Maui documents received, research and review Oasis Payments and confirm Oasis purchase of Akamai RV, prepare Schedule of Purchase Payments for Oasis Assets, and prepare Schedule of Fund Sources regarding Akamai RV and Studios Maui assets (2.7); and Prepare Summary of Cash Flow, IS, BS and Clawback Recoveries (.7). |
| 08/19/15 | A .Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Review correspondence from attorney of investor and review investor file regardign financial hardship (.5); Teleconference and draft correspondence to and from T. Fates regarding responses from attorneys of investors (.4); and teleconference with T. Fates regarding clawback claims against select investors (.4). |
| 08/20/15 | A .Kudla | Accounting CPA | 2.1 | $350.00 | $735.00 | Revise Schedule of Clawbacks, Settlement Agreement and Stipulated Judgment for investor and draft correspondecne to and from T. Fates (.8); Teleconference with T. Fates regatding strategy for clawback hardship, complaint status and third party recovery against CNB (1.3). |
| 08/21/15 | A .Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Research investor clawback accounting and demand letter delivery information and Financial Hardship Application and draft correspondence to and from T. Fates. |
| 08/24/15 | A .Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Teleconference investor regarding clawback demand letter and Financial Hardship Application (.4); Draft correspondence to investor regarding clawback accounting (.4); and Prepare list of priority investors to clawback (.5). |
| 08/26/15 | A .Kudla | Accounting CPA | 3.6 | $350.00 | $1,260.00 | Review letter from investor's attorney and investor tax documents received regarding clawback demand, review Lease-Back Contracts and deposit checks to reconcile ATM purchase dates and amounts (2.3); Prepare detailed response to investor's attorney with reconciled amounts (.8); and Review investor hardship documents received and meeting R. McCoubrey regarding inventory of documents received from investor (.5). |
| 08/26/15 | A .Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Teleconf. with T. Fates regarding third party claims for CNB and investors, financial hardship of investor and complaint filing status (1.3); and Teleconference investor's financial advisor regarding clawback demand and accounting (.6). |
| 09/01/15 | A .Kudla | Accounting CPA | 2.0 | $350.00 | $700.00 | Review letter and ATM purchase documents from investor's attorney, clawback accounting and contracts and draft detailed correspondence to investor's attorney regarding clawback demand (1.5); Teleconference T. Fates regatding clawbacks and complaints to file (.5). |
| 09/02/15 | A .Kudla | Accounting CPA | 2.0 | $350.00 | $700.00 | Research investor contact information for clawback complaint service of process and draft correspondence to and from T. Fates (.4); Teleconference and draft correspondence toand from T. Fates regarding clawback complaint and clawback settlement (.3); Teleconference T. Fates regarding investor financial hardship application, complaint filings, service of process issues and motion to include Studios Maui (.8); Revise Financial Hardship Application and draft correspondence to and from T. Fates (.5). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 09/03/15 | A .Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Research correspondence between Wishner and B. Richmond, and teleconference and draft correspondence to and from T. Fates regarding payments to Wishner (.7); Review source documents and teleconference and draft correspondence to and from T. Fates re recovery of Oasis assets from D. Perillo and BST Power (.5). |
| 09/04/15 | A .Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Review letter and supporting documents from investor's attorney, review investor accounting and ATM purchase history, and draft correspondence to investor's attorney regarding clawback settlement (.7); Review investor accounting and teleconference investor regarding settlement deadline and accounting (.8); and Teleconference investor regarding status of receivership and clawbacks (.4). |
| 09/08/15 | A .Kudla | Accounting CPA | 3.5 | $350.00 | $1,225.00 | Draft correspondence to and from investor's attorney regarding no extension of time and terms of settlement (.5); Review Deposition Notice to D. Perillo, S. Round and BST Power regarding Oasis vehicle recovery (.5); Revise Settlement Agreement and Stipulated Judgment and draft correspondence to and from investor's attorney regarding settlement (.8); Teleconference T. Fates regarding investor clawbacks and Oasis vendor depositions (1.3); and Teleconference investor's probate attorney regarding Settlement Agreement (.4). |
| 09/09/15 | A .Kudla | Accounting CPA | 1.0 | $350.00 | $350.00 | Research service of process and address information for deposition notices and draft correspondence to and from T. Fates (.4); and Review Subpoena requests for D. Perillo and S. Round and supporting documents (.6). |
| 09/10/15 | A .Kudla | Accounting CPA | 2.2 | $350.00 | $770.00 | Draft correspondence to and from investor's attorney and review clawback accounting regarding clawback demand (.8); Review Settlement Agreement and documents received from investor (.4); Research contact information and service of process and draft correspondence to and from T. Fates (.6); and Review and finalize Settlement Agreement, Stipulated Judgment and payment received and draft correspondence to and from investor's attorney (.4). |
| 09/10/15 | A .Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Research accounting activity information and draft correspondence to and from T. Fates regarding investor/agent demand letter (.6); Review Financial Hardship Application and supporting documents received from investor and draft correspondence to and from T. Fates (.8); and Draft correspondence to and from T. Fates regarding Oasis vendor depositions (.5). |
| 09/15/15 | A .Kudla | Accounting CPA | 0.9 | $350.00 | $315.00 | Teleconference investor regarding clawback settlement demand (.5); and Teleconference investor regarding Financial Hardship Application and draft correspondence to and from investor (.4). |
| 09/16/15 | A .Kudla | Accounting CPA | 3.6 | $350.00 | $1,260.00 | Draft correspondence to and from investor regarding Financial Hardship Application (.4); Review correspondence and supporting documents from investor/agent, review investor file, revise Settlement Agreement and Stipulated Judgment, and draft correspondence to investor/agent regarding clawback demand (1.2); Teleconference investor regarding settlement of clawback demand (.6); and Review documents received in support of Hardship Appilcation, meeting R. McCoubrey, and draft correspondence to and from T. Fates regarding missing documents (1.4). |
| 09/16/15 | A .Kudla | Accounting CPA | 3.0 | $350.00 | $1,050.00 | Research and review documents to support claim against CNB and draft correspondecne to and from T. Fates (1.5); Teleconference T. Fates regarding CNB motion (.3); Teleconference and draft correspondence to and from investor/agent's attorney regarding clawback claim deadline (.5); Meeting Receiver regarding CNB lawsuit and Studios Maui motion (.7). |
| 09/17/15 | A .Kudla | Accounting CPA | 3.3 | $350.00 | $1,155.00 | Research payment and deposit activity for CNB accounts from 2008-14, prepare Schedule of Total Deposits, ATM Operational Deposits, Payments, and Ratios to support claim against CNB, and teleconference and draft correspondence to and from T. Fates. |
| 09/22/15 | A .Kudla | Accounting CPA | 2.1 | $350.00 | $735.00 | Review draft Motion to Appoint Law Firm for claim against CNB, research additional supporting documents for motion, and draft correspondence to and from Receiver and T. Fates (1.5); and Review investor documents received and draft correspondence to and from investor regarding settlement of clawback claim (.6). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|--------------------------------|
| 09/23/15 | A .Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Review bank documents and draft correspondence to and from T. Fates regarding Motion to Appoint Counsel (.7); and Draft correspondence to and from Attorney of investor regarding settlement of clawback demand (.5). |
| 09/28/15 | A .Kudla | Accounting CPA | 1.6 | $350.00 | $560.00 | Review response and supporting documents from investor's attorney regarding clawback accounting (.5); Review financial documents from investor for Financial Hardship Application (.7); and Review additional |
| 09/28/15 | A .Kudla | Accounting CPA | 3.3 | $350.00 | $1,155.00 | Review Settlement Agreement, Stipulated Judgment and documents received from investor/agent regarding clawback demand (.6); Teleconference T. Fates regarding third party claims, complaints filed against investors, |
| 09/29/15 | A .Kudla | Accounting CPA | 2.1 | $350.00 | $735.00 | Review correspondence and FHA documents provided by investor's CPA (.4); teleconference T. Fates regarding B. Richmond, FHA and outstanding subpoenas (.7); Teleconference B. Richmond regarding Studios Maui operations and outstanding documents (1.0). |
| 09/30/15 | A .Kudla | Accounting CPA | 4.1 | $350.00 | $1,435.00 | Research contact information for S. Round and draft correspondence to and from T. Fates regarding confirmation of deposition (.4); Teleconference T. Fates regarding depositions, clawback demands and Oasis recoveries (1.1); Draft detailed analysis to investor regardon clawback settlement offer and applicable investor accounts (.8); and Prepare follow-up demand letters to multiple investors and agents, review settlement deadlines and draft correspondence to/from select investors regarding clawback demand (1.8). |
| 09/30/15 | A .Kudla | Accounting CPA | 2.6 | $350.00 | $910.00 | Review FHA of investor and research real estate and assets owned (.9); Review FHA of investor and teleconference with investor's attorney and CPA regarding financial hardship (.6); Draft correspondence to and from B. Richmond regarding documents requested and teleconference T. Fates (.4); Draft correspondence to attorneys for investors regarding executed Settlement Agreement (.7). |
| 07/06/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Teleconference investor regarding clawback demand letter. |
| 07/07/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference Investor regarding clawback demand and hardship claimed by investor. |
| 07/08/15 | A. Kudla | Accounting CPA | 2.1 | $350.00 | $735.00 | Finalize clawback accounting, prepare Demand Letter, Settlement Agreement and Stipulated Judgment for select investors. |
| 07/09/15 | A. Kudla | Accounting CPA | 0.2 | $350.00 | $70.00 | Draft correspondence toand from K. Webb regarding mailing demand letters to select investors. |
| 07/10/15 | A. Kudla | Accounting CPA | 3.8 | $350.00 | $1,330.00 | Finalize clawback accounting, prepare Demand Letter, Settlement Agreement and Stipulated Judgment for select investors (2.7); Prepare Schedule of Clawback Demands and Due Dates for Litigation, and draft correspondence |
| 07/13/15 | A. Kudla | Accounting CPA | 2.4 | $350.00 | $840.00 | Draft correspondence to and from investor and review documents provided regarding settlement agreement and clawback payment (.4); Prepare follow up Demand Letters to select investors (1.5); and Revise Schedule of Investor Clawbacks (.5). |
| 07/15/15 | A. Kudla | Accounting CPA | 2.3 | $350.00 | $805.00 | Review correspondence and signed Settlement Agreement supporting documents from clawback investor and prepare correspondence to investor (.7); review correspondence and supporting financial documents from clawback investor (.4); teleconference Attorney for clawback investor regarding clawback demand, revise Settlement Agreement and draft correspondence to Attorney (1.2). |
| 07/16/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Prepare Demand Letter, Settlement Agreements and Stipulated Judgments for select investors and referral fees. |
| 07/20/15 | A. Kudla | Accounting CPA | 2.9 | $350.00 | $1,015.00 | Review and revise clawback complaint, case law and draft correspondence to and from T. Fates (1.5); Review correspondence from investor and draft correspondence to attorney for clawback investor (.3); teleconference and draft correspondence to and from attorney for investor regarding clawback demand and financial hardship (.4); Research investors and related entities for clawback litigation and draft correspondence to and from T. Fates (.7). |
| 07/23/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Draft correspondence to and from attorney for investor regarding Financial Hardship Application (.3); and Draft correspondence to and from investor regarding clawback settlement (.3). |
| 09/21/15 | B. Hoffman | Receiver | 1.0 | $150.00 | $150.00 | Conference call with T. Fates and D. Wallace regarding third party claims and CNB. |
| 09/22/15 | B. Hoffman | Receiver | 1.0 | $150.00 | $150.00 | Correspondence regarding Motion to Appoint Law Firm for claim against CNB. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/31/15 | D. Early | Adminsitrative Clerk | 3.5 | $75.00 | $262.50 | Print and bind for investors files. |
| 08/03/15 | D. Early | Adminsitrative Clerk | 4.2 | $75.00 | $315.00 | Print and bind for late investors files. |
| 08/04/15 | D. Early | Adminsitrative Clerk | 7.5 | $75.00 | $562.50 | Print and bind for late investors files. |
| 08/05/15 | D. Early | Adminsitrative Clerk | 7.8 | $75.00 | $582.00 | Reviewing and revising NASI Investor spreadsheets (4.2); Print and bind for late investors (2.2). |
| 08/06/15 | D. Early | Adminsitrative Clerk | 8.0 | $75.00 | $600.00 | Printing and binding files for late investors. |
| 08/07/15 | D. Early | Adminsitrative Clerk | 7.7 | $75.00 | $577.50 | Printing and binding files for late investors. |
| 08/10/15 | D. Early | Adminsitrative Clerk | 8.0 | $75.00 | $600.00 | Printing and binding files for late investors (3.9); Updated SSN and EIN database (4.1). |
| 08/12/15 | D. Early | Adminsitrative Clerk | 5.0 | $75.00 | $375.00 | Sorting, organizing, scanning and printing paperwork for OASIS to bind. |
| 08/14/15 | D. Early | Adminsitrative Clerk | 0.9 | $75.00 | $67.50 | Copy and bind NASI file for Robert Keller. |
| 08/17/15 | D. Early | Adminsitrative Clerk | 3.4 | $75.00 | $255.00 | Printing and binding file for late investors. |
| 08/18/15 | D. Early | Adminsitrative Clerk | 3.1 | $75.00 | $232.50 | Printing and binding records for Oasis and Late investors. |
| 08/19/15 | D. Early | Adminsitrative Clerk | 4.1 | $75.00 | $307.50 | Printing and binding Investor records (1.9); Updating early investor binders (.8); Updating Oasis Binder Vol 2 (1.4). |
| 08/24/15 | D. Early | Adminsitrative Clerk | 0.1 | $75.00 | $7.50 | Creating binder for 1099; Printing and binding investor files for priority investor. |
| 08/25/15 | D. Early | Adminsitrative Clerk | 2.5 | $75.00 | $187.50 | Printing and binding Oasis Files (1.3); Printing and binding Late Investors' files (1.2). |
| 08/26/15 | D. Early | Adminsitrative Clerk | 5.3 | $75.00 | $397.50 | Printing and binding Late Investors' files. |
| 08/27/15 | D. Early | Adminsitrative Clerk | 5.3 | $75.00 | $397.50 | Printing and binding Late Investors' files. |
| 08/28/15 | D. Early | Adminsitrative Clerk | 0.2 | $75.00 | $15.00 | Updating binders for NASI. |
| 08/31/15 | D. Early | Adminsitrative Clerk | 4.2 | $75.00 | $315.00 | Printing and binding Late Investors' files. |
| 09/01/15 | D. Early | Adminsitrative Clerk | 3.1 | $75.00 | $232.50 | Updating binders for Oasis. |
| 09/02/15 | D. Early | Adminsitrative Clerk | 2.5 | $75.00 | $187.50 | Updating binders for Oasis (2.5); Printing and binding Late Investors' files (2.0). |
| 09/03/15 | D. Early | Adminsitrative Clerk | 3.7 | $75.00 | $277.50 | Printing and binding files for Studio Maui Oasis (.4); Binding files for NASI (1.1); and Printing and binding investors' files (2.2). |
| 09/04/15 | D. Early | Adminsitrative Clerk | 2.5 | $75.00 | $187.50 | Printing and binding investors' files. |
| 09/16/15 | D. Early | Adminsitrative Clerk | 1.7 | $75.00 | $127.50 | Preparation of ATM History files. |
| 09/17/15 | D. Early | Adminsitrative Clerk | 3.2 | $75.00 | $240.00 | Sorting, organizing, printing and binding database and binders for Oasis (2.7); and Ccopy subpoena answer for Oasis Studio Maui ASB (.5). |
| 09/18/15 | D. Early | Adminsitrative Clerk | 0.1 | $75.00 | $7.50 | Binding ASB subpoena answer for Oasis Studio Maui. |
| 09/21/15 | D. Early | Adminsitrative Clerk | 6.5 | $75.00 | $487.50 | Work on Oasis Tax binder (.7); Sort, organize, print and bind files for Oasis 4 binders (5.8). |
| 09/22/15 | D. Early | Adminsitrative Clerk | 7.8 | $75.00 | $585.00 | Sort, organize, print and bind files for Oasis; organized Oasis 3 binders (3.6); Organized Oasis binders (2.3); Scanned bank statements for Hardship cases for priority investors (2.4). |
| 09/23/15 | D. Early | Adminsitrative Clerk | 4.3 | $75.00 | $322.50 | Scanned bank statements for Hardship cases for priority investors. |
| 09/24/15 | D. Early | Adminsitrative Clerk | 6.0 | $75.00 | $450.00 | Printing and binding files for Oasis, five (5) binders. |
| 09/25/15 | D. Early | Adminsitrative Clerk | 4.9 | $75.00 | $367.50 | Printing and binding files for Oasis, three (3) binders. |
| 09/28/15 | D. Early | Adminsitrative Clerk | 5.0 | $75.00 | $375.00 | Review Subpoena files Oasis (3.5); review and organize Oasis and NASI binders (2.0). |
| 09/29/15 | D. Early | Adminsitrative Clerk | 1.2 | $75.00 | $90.00 | Review and organize Oasis and NASI binders. |
| 09/30/15 | D. Early | Adminsitrative Clerk | 1.2 | $75.00 | $90.00 | Scanned subpoena response for Debra Keller, bank statements for Oasis, and On the Beach. |
| 08/21/15 | D. Wallace | General Counsel | 2.1 | $350.00 | $735.00 | Teleconference with counsel regarding third party claims for CNB and investors and complaint filing status (1.2); teleconference regading investment advisor clawback and accounting related to same (.9). |
| 08/27/15 | D. Wallace | General Counsel | 1.8 | $350.00 | $630.00 | Discussion with receiver counsel and conflicts counsel regarding third party claims and logistics pertaining to seeking court approval for engagement of counsel. |
| 09/03/15 | D. Wallace | General Counsel | 2.4 | $350.00 | $840.00 | Analysis regarding case against third parties, including background on cause of action and details regarding representation of receiver. |
| 09/04/15 | D. Wallace | General Counsel | 1.6 | $350.00 | $560.00 | Discussion and correspondence with counsel regarding content and filing of motion with court for retention of conflicts counsel. |
| 09/09/15 | D. Wallace | General Counsel | 2.5 | $350.00 | $875.00 | Telephone discussion with counsel regarding pursuit of third party claims and potential defendants. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 09/14/15 | D. Wallace | General Counsel | 2.0 | $350.00 | $700.00 | Telephone discussion with outside counsel and Receiver regarding pursuit of third party claims and potential defendants. |
| 09/16/15 | D. Wallace | General Counsel | 1.5 | $350.00 | $525.00 | Discussion with counsel and review of documents related to third party claim against potential defendants. |
| 07/16/15 | R. McCoubrey | Paralegal | 4.2 | $150.00 | $630.00 | Prepare thorough investor contact list using NASI's prepared list using investor emails to the receiver and data gathered from the Investor Questionnaire. Update investor contact information and delete duplicates for investors with names beginning with "A" (2.5); Download documents provided by investors thorugh the receivership email account and update digital investor files, provide printed copies to K. Joiner (1.3); Review NASI Tax Questionnaire for 1099 requests (.4). |
| 07/17/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Review and revise investor contact information spreadsheet, consolidate contact information using data from Investor Questionnaire and NASI's contact list for names starting with "B-C". |
| 07/20/15 | R. McCoubrey | Paralegal | 0.7 | $150.00 | $105.00 | Update and consolidate master investor contact list. |
| 07/21/15 | R. McCoubrey | Paralegal | 2.4 | $150.00 | $360.00 | Update investor files for (1.4); Update Investor Master Contact List (1). |
| 07/22/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Review and revise Master Contact info list. |
| 08/10/15 | R. McCoubrey | Paralegal | 1.9 | $150.00 | $285.00 | Review and update investor files from Box 69 (1.6); Locate investor address for correspondence (.3). |
| 09/01/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Review Oasis Binder Documents and subpoena responses. (.2) Create a high-level index of contents of NASI file boxes 43-56 (.6) |
| 09/16/15 | R. McCoubrey | Paralegal | 1.2 | $150.00 | $180.00 | Review Investor Financial Hardship application documentation. Review miscellaneous NASI banking documentation for vice president information. |
| 09/22/15 | R. McCoubrey | Paralegal | 1.2 | $150.00 | $180.00 | Locate two investor files and related documentation, produce to K. Berry for review. Update Binder files for Oasis Vehicles. |
| 09/29/15 | R. McCoubrey | Paralegal | 5.3 | $150.00 | $795.00 | Receive, review and analyze production documents from Debra Keller (2 boxes and 2 digital files) (1); review and analyze Subpoena response documents from Debra Keller for Oasis associated entities (2.8);  update Oasis file binders and review contents for new information (1); update database for Subpoena Responses & Additional Docs (.5) |
| 09/30/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Review and produce to Aaron investor information and supporting documentation for Subpoena request list. Review and analyze Additional Documentation and Subpoena Responses. |
| | | **Total** | **267.0** | | **$51,519.50** | |

**Accounting and Auditing**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 07/14/15 | A.Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review revised Financials for Q2 and draft correspondence to and from T. Nguyen. |
| 07/21/15 | A.Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Review finalized consolidated financials for June, review expense reports and prepare Summary of IS, BS and cash flow statement for NASI and Oasis. |
| 07/22/15 | A.Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Meeting T. Nguyen regarding reconciliation of Q2 revenue and expenses. |
| 08/12/15 | A.Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review outstanding invoices and draft correspondence to and from K. Hammond. |
| 08/17/15 | A.Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review NASI Financials for NASI and Oasis and draft correspondence to and from T. Nguyen. |
| 08/28/15 | A.Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Prepare Income Statement for NASI from Jan. 2014 to Sept. 2014. |
| 09/01/15 | A.Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review supporting documents for 2014 financials, assets, liabilities and prepare balance sheet and income statement for NASI. |
| 09/03/15 | A.Kudla | Accounting CPA | 1.9 | $350.00 | $665.00 | Revise and reconcile Q4 2014 financials for QSF, and Q1-Q3 2014 financials for NASI. |
| 09/04/15 | A.Kudla | Accounting CPA | 4.3 | $350.00 | $1,505.00 | Prepare consolidated Income Statement, Balance Sheet, Receipts and Disbursements, Loan Accounts, Vehicle Purchase and Sale Schedule, Intercompany Transfer Schedule and Offset Schedule for Oasis in Q1-Q3 2014. |
| 09/08/15 | A.Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Revise Schedule of Receipts and Disbursements and reconcile Oasis 2014 Financials. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 09/09/15 | A.Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Prepare Balance Sheet and finalize Income Statement and tax schedules for 2014 Oasis tax return. |
| 09/10/15 | A.Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Draft correspondence to and from T. Nguyen and review clawback accounting. |
| 09/11/15 | A.Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Review July and Aug. 2015 Financials for Oasis and NASI. |
| 09/16/15 | A.Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review Oasis and NASI financials for Q3 2015, ATM operations reports, clawback settlements, and prepare Financial Summary. |
| 09/18/15 | A.Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review revised NASI and Oasis Financials for Aug. 2015. |
| 07/17/15 | J. Kaskorskis | Accounting Clerk | 1.3 | $150.00 | $195.00 | Upload invoices to Nexus system. |
| 08/19/15 | J. Kaskorskis | Accounting Clerk | 1.0 | $150.00 | $150.00 | Upload National Link invoices to Nexus system. |
| 08/20/15 | J. Kaskorskis | Accounting Clerk | 2.0 | $150.00 | $300.00 | Upload Cardtronics invoices to Nexus system. |
| 08/20/15 | M. Tom | Accounting | 1.0 | $150.00 | $150.00 | Review July financial. |
| 09/18/15 | M. Tom | Accounting | 1.0 | $150.00 | $150.00 | August financial review. |
| 07/09/15 | T. Nguyen | Accounting | 0.7 | $150.00 | $111.00 | End of month closing and balance sheet reconciliations for June 2015. |
| 07/13/15 | T. Nguyen | Accounting | 3.1 | $150.00 | $462.00 | Receipts and disbursements report for June 2015. Compile summary reports for quarter ending June 2015. Summarize the receipts detail. |
| 07/14/15 | T. Nguyen | Accounting | 0.2 | $150.00 | $36.00 | Record cash status. Provide legal counsel with April, May and June 2015 Receipts & Disbursements in Excel Format. |
| 07/15/15 | T. Nguyen | Accounting | 0.2 | $150.00 | $34.50 | Provide legal counsel April, May, June Income statements in Excel format. |
| 07/16/15 | T. Nguyen | Accounting | 0.3 | $150.00 | $46.50 | Record wires from servicers for ATM commissions. Record checks deposited from investors clawbacks. |
| 07/20/15 | T. Nguyen | Accounting | 1.0 | $150.00 | $147.00 | Provide wiring instructions for Oasis. Update cash status for operation director. |
| 07/21/15 | T. Nguyen | Accounting | 0.5 | $150.00 | $76.50 | Close out general ledger and run the final financials package for June 2015 compiling. |
| 08/17/15 | T. Nguyen | Accounting | 2.2 | $150.00 | $334.50 | Update cash status. Update Receipts & Disbursement for July 2015. Recording income and expenses from NationalLink servicers forJuly 2014 settlements. |
| 08/18/15 | T. Nguyen | Accounting | 0.8 | $150.00 | $118.50 | Continue updating Receipts & Disbursements for July 2015. Update cash status. |
| 08/31/15 | T. Nguyen | Accounting | 1.6 | $150.00 | $244.50 | Update weekly cash status. Recording Cardtronics wire and clawback deposits. Bank reconciliation for August 2015. |
| 09/10/15 | T. Nguyen | Accounting | 2.3 | $150.00 | $342.00 | Review and discussion with legal counsel in regards to investors clawbacks installment payment plan. Set up new balance sheet general ledger accounts in MRI.  Month end closing for August 2015. |
| 09/11/15 | T. Nguyen | Accounting | 0.3 | $150.00 | $42.00 | Receipts & Disbursement reports for Aug. 2015 |
| 09/14/15 | T. Nguyen | Accounting | 1.0 | $150.00 | $151.50 | Compiling and finalizing July 2015 Financials. |
| 09/15/15 | T. Nguyen | Accounting | 0.8 | $150.00 | $114.00 | Compiling and finalizing the final two entities for July 2015 financials. Update legal counsel with cash status. |
| 09/16/15 | T. Nguyen | Accounting | 1.1 | $150.00 | $169.50 | Review interim receiver fee and expense approval for 2nd quarter 2015. Provide coding of invoices for process thru Nexus payables. |
| 09/18/15 | T. Nguyen | Accounting | 1.0 | $150.00 | $151.50 | Finalizing and compiling the remaining 3 entities for August 2015 financial statements. |
|  |  | **Total** | **43.0** |  | **$10,351.50** |  |

**Business Analysis:**

| | | | | | | |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/22/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Prepare Financial summary of NASI operations and clawback claims received. |
|  |  | **Total** | **0.5** |  | **$175.00** |  |

**Data Analysis:**

| | | | | | | |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/17/15 | D. Early | Adminsitrative Clerk | 0.4 | $75.00 | $30.00 | Update database NASI Tracking Log (.1);  Update database; NASI Tracking Log CNB (.3). |
| 07/20/15 | D. Early | Adminsitrative Clerk | 0.2 | $75.00 | $15.00 | Updated NASI Tracking Log. |
| 07/21/15 | D. Early | Adminsitrative Clerk | 0.4 | $75.00 | $30.00 | Checked server for all things related to Oasis. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/23/15 | D. Early | Adminsitrative Clerk | 0.3 | $75.00 | $22.50 | Updated NASI Tracking Log (.3). |
| 07/27/15 | D. Early | Adminsitrative Clerk | 3.1 | $75.00 | $232.50 | Organization of database with emails for Debra Keller (Oasis). |
| 07/31/15 | D. Early | Adminsitrative Clerk | 3.3 | $75.00 | $247.50 | Database entry for late investors files. |
| 08/03/15 | D. Early | Adminsitrative Clerk | 3.1 | $75.00 | $232.50 | Database entry for late investors files. |
| 07/01/15 | R. McCoubrey | Paralegal | 4.1 | $150.00 | $615.00 | Review and update digital investor files for 232 investors. |
| 07/02/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Review and update file for priority investor. |
| 07/06/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Review and update digital investor files for early-late investors. |
| 07/07/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Review and update digital investor files for reference by name. |
| 07/23/15 | R. McCoubrey | Paralegal | 1.2 | $150.00 | $180.00 | Update pdf Investor files to reflect appropriate names and corresponding entities. Update and revise Investor Summaries of 1099 for Early/ Late investors- update using new entity and trust information from Schedules of Trust Administration and Corporate Transfer. |
| 07/24/15 | R. McCoubrey | Paralegal | 0.7 | $150.00 | $105.00 | Review files provided by the SEC in response to the receiver's access letter. |
| 08/12/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Review and compile 2008 1099s into a digital file onto the server for future review. |
| 09/02/15 | R. McCoubrey | Paralegal | 6.6 | $150.00 | $990.00 | Review Additional Oasis and NASI Documentation. Update database. Prepare NASI and Oasis file boxes for storage. |
| 09/03/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Update database. |
| 09/17/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Update subpoena documentation on the server. |
| | | **Total** | **28.7** | | **$3,495.00** | |

**Status Report:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/15/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review supporting documents for Q2 Report and meeting with K. Joiner. |
| 07/20/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Review financials, status of ATM sales, clawbacks and prepare Q2 Report. |
| 07/22/15 | A. Kudla | Accounting CPA | 2.9 | $350.00 | $1,015.00 | Review Q2 P&L, BS, expense reports and prepare Standardized Fund Accounting Report (1.6); and Prepare Schedule of Detailed Receipts and Disbursements for Q2 Report (1.3). |
| 07/27/15 | A. Kudla | Accounting CPA | 3.5 | $350.00 | $1,225.00 | Review ATM reports, clawback accounting, 1099 filing status, and prepare Q2 Report. |
| 07/28/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Review investor communication during Q2 and draft correspondence to and from R. McCoubrey (.5); Teleconference and draft correspondence to and from T. Fates regarding Q2 Report (.7); and Revise Q2 Report |
| | | **Totals** | **10.7** | | **$3,745.00** | |

**Forensic Accounting:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 07/02/15 | A. Kudla | Accounting CPA | 4.7 | $350.00 | $1,645.00 | Prepare detailed Schedule of Investor Payments to and from NASI and balance of clawback claim for selected investors and sales agents, and draft correspondence to and from R. McCoubrey (1.8); and Research investor accounts, payments received from 2007-14, ATM purchase history, prior 1099 filings, schedule of payments in 2007 for Acct *4399, and buyback accounting for select investors and sale agents (2.9). |
| 07/06/15 | A. Kudla | Accounting CPA | 7.0 | $350.00 | $2,450.00 | Review cleared checks to confirm payments to select investors for 2006-14 (.8); Prepare Schedule of Estimated Payments from 2000-06 for select investors (1.8); Prepare Detailed Schedule of ATM Purchase History and Investor Payments for select Early and Late Investors (1.6); Research investor accounts, payments received from 2007-14, ATM purchase history, prior 1099 filings, schedule of payments in 2007 for Acct *4399, and buyback accounting for select investors (2.4); and Review contracts and correspondence regarding shortage and overage payments (.4). |
| 07/07/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Review 1099 Summaries for Early and Late Investors for clawback analysis. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|-------------------------------|
| 07/08/15 | A. Kudla | Accounting CPA | 4.2 | $350.00 | $1,470.00 | Research investor accounts, payments received from 2007-14, ATM purchase history, prior 1099 filings, schedule of payments in 2007 for Acct *4399, and buyback accounting for select investors (2.1); Revise and finalize detailed Schedule of Investor Payments to and from NASI and balance of clawback claim for selected investors (.8); Prepare Schedule of Estimated Payments to select investors (.6); and Research business and family trusts associated with select investors to clawback (.7). |
| 07/15/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Prepare Schedule of Family Trusts for Investors and Assignments and meeting with R. McCoubrey. |
| 07/16/15 | A. Kudla | Accounting CPA | 1.3 | $350.00 | $455.00 | Research investor accounts, payments received from 2007-14, ATM purchase history, prior 1099 filings, schedule of payments in 2007 for Acct *4399, and buyback accounting for select investors. |
| 07/17/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Revise Schedule of Trust Administration for Investors and teleconference R. McCoubrey. |
| 07/22/15 | A. Kudla | Accounting CPA | 0.3 | $350.00 | $105.00 | Review Schedule of Related Businesses and Family Trusts and meeting with R. McCoubrey regarding trust information needed. |
| 07/23/15 | A. Kudla | Accounting CPA | 3.2 | $350.00 | $1,120.00 | Review updated Schedule of Related Businesses and draft correspondence to and from R. McCoubrey (.4); and Research investor accounts, Lease-Back Contracts, payments received from 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors (2.8). |
| 07/24/15 | A. Kudla | Accounting CPA | 1.8 | $350.00 | $630.00 | Prepare detailed Schedule of Investor Payments to and from NASI and balance of clawback claim for select investors. |
| 07/27/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Revise Schedule of Related Businesses and Trusts and meeting with R. McCoubrey. |
| 07/28/15 | A. Kudla | Accounting CPA | 1.7 | $350.00 | $595.00 | Prepare Schedule of Estimated Payments for Early Investors and teleconference R. McCoubrey (.5); Review Schedule of ATM Purchase History for Early and Late Investors (Binders 8-16) (.8); and Review Schedule of Late Investors and draft correspondence to and from K. Joiner (.4). |
| 07/29/15 | A. Kudla | Accounting CPA | 3.5 | $350.00 | $1,225.00 | Research investor accounts, Lease-Back Contracts, payments received from 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors. |
| 07/30/15 | A. Kudla | Accounting CPA | 2.5 | $350.00 | $875.00 | Teleconference and draft correspondence to and from R. McCoubrey regarding Schedule of Estimated Payments (.4); Teleconference and draft correspondence to and from K. Joiner regardeing Schedule of Deposits and Payments (.3); and Prepare detailed Schedule of Investor Payments to and from NASI and amount of clawback claim for selected investors (1.8). |
| 08/03/15 | A. Kudla | Accounting CPA | 5.0 | $350.00 | $1,750.00 | Prepare Schedule of Payments and Deposits between Oasis and D. Perillo (1.4); Prepare Schedule of Oasis Vehicle Transfer History to source vehicles in possession of D. Perillo and Fiji Rentals (1.5); Prepare Schedule of Fund Advances and Payments to and from US Acct *815 by D. Perillo (.6); Prepare Schedule of Payments between NASI and Oasis (.8); and Prepare Schedule of Early Investors to Clawback and meeting K. Joiner (.7). |
| 08/04/15 | A. Kudla | Accounting CPA | 2.8 | $350.00 | $980.00 | Research investor accounts, Lease-Back Contracts, payments received from 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors. |
| 08/05/15 | A. Kudla | Accounting CPA | 5.4 | $350.00 | $1,890.00 | Review monthly referral fee statements, referral fee checks and bank statements, and revise Schedule of Referral Fees for Sales Agents (1.8); Finalize accounting for select investor and agent regarding clawbacks (1.2); Research payment history and prepare Schedule of Referral Fees Paid to Agent (.7); and Research investor accounts, Lease-Back Contracts, payments received from 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors (1.7). |
| 08/06/15 | A. Kudla | Accounting CPA | 5.5 | $350.00 | $1,925.00 | Prepare Schedules of Estimates for Early and Late Investors (1.7); and Research investor accounts, Lease-Back Contracts, payments received from 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors (3.8). |
| 08/10/15 | A. Kudla | Accounting CPA | 3.9 | $350.00 | $1,365.00 | Prepare detailed Schedule of Investor Payments to and from NASI and balance of clawback claim for selected investors and agents (1.1); and Research investor accounts, Lease-Back Contracts, payments received from 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors for select investors (2.8). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 08/12/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review 1099s for 2006-2013, meeting with K. Joiner, R. McCoubrey, and D. Early regarding scanning 1099s requested by FBI. |
| 08/14/15 | A. Kudla | Accounting CPA | 2.0 | $350.00 | $700.00 | Prepare Summary of Payments to Early Investors from 2000-2007 (1.7); and Teleconference and draft correspondence to and from R. McCoubrey regarding payments from 2000-2007 (.3). |
| 08/17/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Prepare Summaries of 1997-2006 Payments, 2007-2014 Payments, and ATM Purchases, and meeting with R. McCoubrey. |
| 08/18/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review additional DMV documents received and subpoena response from vehicle vendors to trace purchase of Oasis vehicles. |
| 08/19/15 | A. Kudla | Accounting CPA | 5.2 | $350.00 | $1,820.00 | Revise Summary Schedule of ATM Purchases and meeting with R. McCoubrey (1.3); Revise Schedule of Deposits and Payments from 2007-2014 and meeting with K. Joiner (1.5); Revise Schedule of Payments from 1997-2006 and meeting R. McCoubrey (.7); and Revise Schedule of Early Investor Winners (1.7). |
| 08/20/15 | A. Kudla | Accounting CPA | 3.7 | $350.00 | $1,295.00 | Prepare Schedule of Early and Late Investors with Profits (2.7); Prepare Schedule of Early and Late Investors with Losses (2.1); Draft correspondence to and from R. McCoubrey regarding investor schedule (.3); Draft correspondence to and from D. Early regarding 1099 for non-employee compensation for 2007-13 (.2); and Prepare Schedule of Investor and Accounts with completed accounting and draft correspondence to and from R. McCoubrey and K. Joiner (.5). |
| 08/10/15 | A. Kudla | Accounting CPA | 4.0 | $350.00 | $1,400.00 | Research invoices and payments from NASI to agents from 2000-14 and prepare detailed Schedule of Referral Fees Paid by NASI to Agent and balance of clawback claim for selected agents (2.3); Research entity service of process contact information and verify referral fees with prior 1099's (.7); Review Schedule of Deposits and Payments for Early Investors and meeting with K. Joiner (.6); and Review Schedule of Payments for Early Investors and meeting with R. McCoubrey (.4). |
| 08/21/15 | A. Kudla | Accounting CPA | 5.5 | $350.00 | $1,925.00 | Prepare Schedule of Early Investors with Profit Amounts (2.7); Revise Schedule of Early and Late Investors and Schedule of Late Investors with Profit Amounts (1.5); and Prepare Summary of Investors with Profits and Profit Amounts and draft correspondence to and from T. Fates (1.3). |
| 08/24/15 | A. Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Review 1099s filed with IRS for Referral Fees in 2007-13 and Revise Schedule of Referral Fees Paid to Agents. |
| 08/26/15 | A. Kudla | Accounting CPA | 1.5 | $350.00 | $525.00 | Review Oasis vehicle pink slips, repair and purchase invoices and source documents (.7); and Revise Schedule of Vehicle Registration and Transfer History and meeting with R. McCoubrey (.8). |
| 08/27/15 | A. Kudla | Accounting CPA | 4.6 | $350.00 | $1,610.00 | Prepare Schedule of ATM revenue, servicer fees and expense in 2014 (1.8); Prepare Schedule of NASI Administrative Expense in 2014 and teleconference with K. Joiner (1.5); Prepare Schedule of ATM Non-Operational Expenses for 2014 (1.3). |
| 08/28/15 | A. Kudla | Accounting CPA | 4.3 | $350.00 | $1,505.00 | Revise Schedule of ATM Operation Revenue and Expenses for Jan. 2014 to Sept. 2014 (1.5); and Prepare Schedule of NASI Corporate Expenses for Jan. 2014 to Sept. 2014 (2.8). |
| 08/31/15 | A. Kudla | Accounting CPA | 4.2 | $350.00 | $1,470.00 | Prepare Schedule of Revenue and Expenses for Oasis from Jan. 2014 to Sept. 2014 (1.7); and Research investor accounts, Lease-Back Contracts, payments to and from investors in 2000-14, ATM purchase history, prior 1099 filings, and buyback accounting for select investors (2.5). |
| 09/01/15 | A. Kudla | Accounting CPA | 1.2 | $350.00 | $420.00 | Prepare income statement and balance sheet for Qualified Settlement Fund in 2014 (.8); Review updated Schedule of Registration and Transactions for Oasis Vehicles (.4). |
| 09/02/15 | A. Kudla | Accounting CPA | 4.6 | $350.00 | $1,610.00 | Review and revise Schedule of Vehicles, Source of Vehicles and Transfer History re Oasis (.8); and Prepare Schedules of Revenue, Expenses, Assets, Intercompany Transfers and Loans in 2014 regarding Oasis (3.8). |
| 09/03/15 | A. Kudla | Accounting CPA | 4.3 | $350.00 | $1,505.00 | Revise Schedule of Payments and Deposits, review 2010-13 vehicle depreciation schedule, review Schedule of Vehicle Sourcing, and reconcile purchase and sale of Oasis vehicles (1.8); Prepare Schedule of Vehicle Purchase and Sale for 2014 tax return (.8); Review Oasis Vehicle Lease-Back Agreements and Schedule of Payment and Deposits in 2012-14 (.4); and Revise Schedule of Payments and Deposits to D. Perillo and meeting K. Joiner |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 09/04/15 | A. Kudla | Accounting CPA | 5.0 | $350.00 | $1,750.00 | Revise Schedule of Receipts and Disbursements, Income Statement, and Balance Sheet and draft correspondence to and from CPA regarding NASI in Q4 2014 (1.3) and Q1-Q3 2014 (.9); and Research investor accounts, Lease-Back Contracts, payments to/from NASI for 2000-14, ATM purchase history, prior 1099 filings, and prepare Schedule of Investor Profits for select investors (2.8). |
| 09/08/15 | A. Kudla | Accounting CPA | 4.6 | $350.00 | $1,610.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI for 1997-14, ATM purchase history, prior 1099 filings, and prepare Schedule of Investor Profits for select investors (3.3); and Revise Schedule of Vehicle Purchase History and meeting R. McCoubrey (1.3). |
| 09/09/15 | A. Kudla | Accounting CPA | 2.3 | $350.00 | $805.00 | Review Schedule of Vehicle Transfers, Registration History and other vehicle schedules, and prepare Schedule of Purchase and Sale per Oasis Vehicle. |
| 09/10/15 | A. Kudla | Accounting CPA | 0.6 | $350.00 | $210.00 | Review Master Vehicle List and meeting R. McCoubrey regarding additional vehicle document needed. |
| 09/30/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Revise Schedule of Investor Settlement Deadlines and Amounts Owed. |
| 07/28/15 | D. Early | Administrative Clerk | 2.6 | $75.00 | $195.00 | Update binder for CNB Acct #4399 (.9); updating Oasis Acct #6034 (second binder) and review for completeness (.6);  Updating Oasis bank statements for Acct # 2290, 2576, 5904, 6393 (1.0);  Update Oasis bank statements for Acct #5081 (.1). |
| 07/03/15 | D. Early | Administrative Clerk | 0.2 | $75.00 | $15.00 | Creating Table of Contents for Binder in regards to First Abby Corporation. |
| 07/06/15 | D. Early | Administrative Clerk | 0.5 | $75.00 | $37.50 | Creating Table of Contents for Binders for David Gladstone, Volumes 1 and 2. |
| 07/09/15 | D. Early | Administrative Clerk | 0.2 | $75.00 | $15.00 | Creating Table of Contents for Binder for A to Z Innovations. |
| 07/13/15 | D. Early | Administrative Clerk | 0.8 | $75.00 | $60.00 | Creating Table of Contents for Binder for Fuel Doctor/Mark Soffa, 8 volumes. |
| 07/14/15 | D. Early | Administrative Clerk | 0.3 | $75.00 | $22.50 | Updating the Table of Contents for Fuel Doctor/Mark Soffa. |
| 07/15/15 | D. Early | Administrative Clerk | 0.1 | $75.00 | $9.00 | Updating binder and Table of Contents for A to Z Innovations (.2); Sort and scanned files for Oasis: Daniel Perillo (Fiji) (.4), Studios Maui Productions (.3) and Georgia Productions (.3). |
| 07/17/15 | D. Early | Administrative Clerk | 6.5 | $75.00 | $487.50 | Printing files regarding Oasis: Damien Perillo, Star Dressing Room, Desmond.  Printing documents for NASI: Loeb, Natwest, Richard Leyner (1.5); Organizing, binding, and creating Table of Contents for CNB #4394 Volumees 1 - 5 (5.0). |
| 07/20/15 | D. Early | Administrative Clerk | 1.6 | $75.00 | $120.00 | Reorganizing and creating Table of Contents for Lisa Freede Design/Ragtag 2 (.3);  Reviewing documents for completeness, reorganizing binder and creating Table of Contents Oasis Tax Returns (.8); Reviewing for completeness, reorganizing binder and creating Table of Contents for NASI Loans documents (.5) |
| 08/11/15 | D. Early | Administrative Clerk | 4.2 | $75.00 | $315.00 | Comparing NASI Early-Late Investors' Atms transactions with FBI's Master Transaction Schedule. |
| 08/12/15 | D. Early | Administrative Clerk | 3.1 | $75.00 | $230.25 | Comparing NASI Early-Late Investors' Atms transactions with FBI's Master Transaction Schedule. |
| 08/13/15 | D. Early | Administrative Clerk | 5.6 | $75.00 | $420.00 | Comparing NASI Early-Late Investors' Atms transactions with FBI's Master Transaction Schedule. |
| 08/14/15 | D. Early | Administrative Clerk | 3.4 | $75.00 | $255.00 | Comparing NASI Early-Late Investors' Atms transactions with FBI's Master Transaction Schedule. |
| 08/17/15 | D. Early | Administrative Clerk | 4.4 | $75.00 | $330.00 | Comparing NASI Early-Late Investors' Atms transactions with FBI's Master Transaction Schedule. |
| 08/19/15 | D. Early | Administrative Clerk | 4.6 | $75.00 | $345.00 | Entering Investor information on schedules of deposits and payments. |
| 08/20/15 | D. Early | Administrative Clerk | 3.9 | $75.00 | $292.50 | Entering Investor information on schedules of deposits and payments. |
| 08/24/15 | D. Early | Administrative Clerk | 6.5 | $75.00 | $487.50 | Updating the Schedule of Deposits and Payments for Early and Late Investors. |
| 08/25/15 | D. Early | Administrative Clerk | 1.8 | $75.00 | $135.00 | Updating the Schedule of Deposits and Payments for Early and Late Investors. |
| 08/26/15 | D. Early | Administrative Clerk | 1.3 | $75.00 | $97.50 | Updating the Schedule of Surnames and SSN for investors. |
| 08/28/15 | D. Early | Administrative Clerk | 7.7 | $75.00 | $577.50 | Printing and binding Late Investors' files. |
| 09/02/15 | D. Early | Administrative Clerk | 3.6 | $75.00 | $270.00 | Entered SSNs into database (.1); Preparating of ATM History files (3.5). |
| 09/03/15 | D. Early | Administrative Clerk | 3.2 | $75.00 | $240.00 | Updated subpoena tracking log (.7); Preparating of ATM History files (2.5). |
| 09/04/15 | D. Early | Administrative Clerk | 5.5 | $75.00 | $412.50 | Entered SSNs in to database (.2); Preparating of ATM History files (5.4). |
| 09/08/15 | D. Early | Administrative Clerk | 6.1 | $75.00 | $457.50 | Sorting and organizing Oasis database. |
| 09/09/15 | D. Early | Administrative Clerk | 7.9 | $75.00 | $592.50 | Sorting and organizing Oasis database. |
| 09/10/15 | D. Early | Administrative Clerk | 8.0 | $75.00 | $600.00 | Sorting and organizing Oasis database. |
| 09/11/15 | D. Early | Administrative Clerk | 8.0 | $75.00 | $600.00 | Sorting and organizing Oasis database. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 09/14/15 | D. Early | Administrative Clerk | 3.1 | $75.00 | $232.50 | Sorting and organizing Oasis database. |
| 09/16/15 | D. Early | Administrative Clerk | 5.5 | $75.00 | $412.50 | Sorting and organizing Oasis database. |
| 09/17/15 | D. Early | Administrative Clerk | 4.2 | $75.00 | $315.00 | Sorting, organizing, printing and binding database and binders for Oasis (2.7); Preparing the template for the Schedule of ATM History files for NASI.(1.5). |
| 09/18/15 | D. Early | Administrative Clerk | 0.4 | $75.00 | $30.00 | Updating the Oasis database. |
| 09/21/15 | D. Early | Administrative Clerk | 1.2 | $75.00 | $90.00 | Preparating the template for the Schedule of ATM History files for NASI. |
| 09/23/15 | D. Early | Administrative Clerk | 2.7 | $75.00 | $202.50 | Organizing database for Oasis (1.3);  preparation of ATM History files (1.4). |
| 09/24/15 | D. Early | Administrative Clerk | 1.0 | $75.00 | $75.00 | Preparating the template for the Schedule of ATM History files for NASI. |
| 09/25/15 | D. Early | Administrative Clerk | 1.0 | $75.00 | $75.00 | Preparating the template for the Schedule of ATM History files for NASI. |
| 09/28/15 | D. Early | Administrative Clerk | 1.3 | $75.00 | $97.50 | Organizating the database for bot NASI and Oasis. |
| 07/01/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the ATM Purchase History Schedule for Early and Late investors (Binders 6 and 7). |
| 07/01/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and binding Early-Late investors into Binder #8. |
| 07/02/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the ATM Purchase History Schedule for Early and Late investors (Binder 8). |
| 07/02/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and binding Early-Late investor files for Binder #9 (1.0);Reviewing and revising the ATM Purchase History Schedule for Early-Late investors (Binder 9) (2.5); Making 1099 corrections for changes of addresses and mailing copies (.5). |
| 07/06/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and binding Early-Late Investors into Binders #10 and #11 (.5); Reviewing and revising schedule of ATM transaction history for Binder #9 (3.0). |
| 07/06/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising ATM transaction history for priority investors (.5); Reviewing and revising ATM transaction schedule for Binders 10 (ten) (3.5) |
| 07/07/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and binding Early-Late Investors into Binders #12 (.5); Reviewing and revising schedule of ATM transaction history for Binder #10 (3.0). |
| 07/07/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising schedule of ATM transaction history for Binder #11. |
| 07/08/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and binding early & late investors into Binders #13(.5); Reviewing and revising schedule of ATM transaction history for Binder #11 (3.0). |
| 07/08/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising schedule of ATM transaction history for Binder #11. |
| 07/09/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and binding Early-Late Investors into Binders #14 (.5); Reviewing and revising schedule of ATM transaction history for Binder #12 (3.0). |
| 07/09/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising schedule of ATM transaction history for Binder #12 and #13. |
| 07/10/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and Binding Early-Late Investor files for Binder #15 (1.0); Reviewing and revising the schedule of ATM Transaction history for Binder #14 (3.0). |
| 07/10/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of ATM Transaction history for Binder #14 and #15. |
| 07/13/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and Binding Early-Late Investor files for Binder #16 (1.0); Reviewing and revising the schedule of ATM Transaction history for Binder #16 (3.0). |
| 07/13/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and Binding Early & Late Investor files for Binder #17 (1.0); Reviewing and revising the schedule of ATM Transaction history for Binder #17 (2.5). |
| 07/14/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and Binding Early-Late Investor files for Binders #18 & 19 (1.0); Reviewing and revising the schedule of ATM Transaction history for Binder #17 (3.0). |
| 07/14/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of ATM Transaction history for Binder #18. |
| 07/15/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and Binding Early-Late Investor files for Binders #20 and #21 (1.5); Reviewing and revising the schedule of ATM Transaction history for Binder #18 and #19 (2.5). |
| 07/15/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction history for Investor Frances McCaffrey (.5); Reviewing and revising the schedule of ATM Transaction history for Binder #19 (3.5). |
| 07/16/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and Binding Early-Late Investor files for Binders #22 (1.0); Reviewing and revising the schedule of ATM Transaction history for Binder #19 and #20 (3.0). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|----------------------------------|
| 07/16/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revising the schedule of ATM Transaction history for Binder #20. |
| 07/17/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of ATM Transaction history for Binder #20. |
| 07/20/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Printing and Binding Early & Late Investor files for Binders #23 & #24 (1.0); Reviewing and revising the schedule of ATM Transaction history for Binder #20 & #21 (3.0). |
| 07/20/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of ATM Transaction history for Binders #21 and 22. |
| 07/21/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Printing and Binding Investor files for early and late investors, Binder #25 (1.0); Reviewing and revising the Schedule of ATM Transaction history for Binder #23 (2.0). |
| 07/21/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction history for Binders #23 and #24. |
| 07/22/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Schedule of ATM Transaction history for Binders #24. |
| 07/22/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction history for Binders #25. |
| 07/23/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Printing and Binding Investor files for early and late investors, Binders #26 and #27 (1.0); Reviewing and revising the Schedule of ATM Transaction history for Binder #26 (2.0). |
| 07/23/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of ATM Transaction history for Binder #26 and #27. |
| 07/24/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and Binding Investor files for early and late investors, Binders #28 and #29 (1.0); |
| 07/24/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Master ATM Transaction history Schedule and cross-checking it against the Schedules for Binders #23 and #24. |
| 07/27/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Printing and Binding Investor files for early and late investors, Binders #30 and #31 (1.0); Reviewing and revising the Master ATM Transaction history Schedule and cross-checking it against the Schedules for Binders #24 and #25. (2.5). |
| 07/27/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction history for Binder #28. |
| 07/28/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Master ATM Transaction Schedule and cross checking against Binders #17-18. |
| 07/28/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Master ATM Transaction history Schedule and cross-checking it against the Schedules for Binders #18 and #19. |
| 07/29/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Review and revise the ATM Master Transaction History against the ATM Transaction Histories for Binders #19, #16 and #1. |
| 07/29/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Review and revise the ATM Master Transaction History against the ATM Transaction History for Binder #2. |
| 07/30/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Review and revise the ATM Master Transaction History against the ATM Transaction History for Binder #3. |
| 07/30/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Review and revise the ATM Master Transaction History against the ATM Transaction History for Binder #4. |
| 07/31/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the ATM Master Transaction Schedule against the ATM Transaction HIstory Schedule for Binder #4 and #4A (1.5); Reviewing and revising the entire ATM Master Transaction Schedule for Early Investors (2.0). |
| 07/31/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the ATM Transaction History Schedule for Binder #28. |
| 08/03/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #29 and #30, and comparing them againstthe ATM Master Schedule. |
| 08/03/15 | K. Joiner | Accounting Clerk | 1.0 | $75.00 | $75.00 | Reviewing and revising the schedule of Payments and Deposits for D. Perillo's US Bank Account #815. |
| 08/03/15 | K. Joiner | Accounting Clerk | 2.5 | $75.00 | $187.50 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #30 and #31, and comparing them againstthe ATM Transaction Master Schedule. |
| 08/04/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #30 and #31, and comparing them againstthe ATM Master Schedule. |
| 08/04/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #31 and #32, and comparing them againstthe ATM Master Schedule. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 08/05/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #32 and #33, and comparing them againstthe ATM Master Schedule. |
| 08/05/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction Histories for Binder #33, and comparing it against the ATM Master Schedule. |
| 08/06/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #34, and comparing it against the ATM Master Schedule. |
| 08/06/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the schedule of Deposit and Payments fro Binder #12. |
| 08/07/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments fro Binders #5 and #6. |
| 08/07/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reveiwing and revising the schedule of Deposit and Payments fro Binder 6 (3.0); Making 1099 corrections for investor (1.0). |
| 08/10/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #8 and #9, and comparing them against the ATM Master Schedule. |
| 08/10/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Schedule of ATM Transaction Histories for Binders #9 and #10, and comparing them against the ATM Master Schedule. |
| 08/11/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (Numbers 1-20). |
| 08/11/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (Numbers 1-20). |
| 08/12/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (Numbers 21-29). |
| 08/12/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (Numbers 21-29). |
| 08/13/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Scanning 1099's from previous years (2012 & 2013) for A. Kudla (1.5); Reviewing and revising the Schedule of Deposits and Payments for Early Investors from list (Numbers 30-50) (2.5). |
| 08/13/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (Numbers 51-90). |
| 08/14/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (Numbers 91-110). |
| 08/14/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Early Investors from list (rest of list). |
| 08/17/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Binder #9. |
| 08/17/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Binder #9 and #10. |
| 08/18/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Binder #10. |
| 08/18/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Binder #11. |
| 08/19/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Binder #12. |
| 08/19/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the schedule of Deposit and Payments for Binder #12 and #13. |
| 08/20/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the schedule of Deposit and Payments for Binder #13. |
| 08/20/15 | K. Joiner | Accounting Clerk | 5.0 | $75.00 | $375.00 | Reviewing and revising the transaction totals (total amount of contracts and total amount of payments) per binder, per investors (Binders 21-34), and summarizing them. |
| 08/21/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Review and revise the Schedule of Deposits and Payments for Binder #7, tabs 6-19. |
| 08/24/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposit and Payments for Early-Late Investors for Binder #15 and Binder #16. |
| 08/25/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposit and Payments for Early Investors per Early Investor priority list (Group 1). |
| 08/26/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposit and Payments for Early Investors per Early Investor priority list (Group 3). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 08/27/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviwing and Revising the Schedule of Deposits and Payments for Binder #6, last three tabs, and Binder #7, tabs 1-5. |
| 09/01/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and Revising the Schedule of Oasis Expenses and Revenues in 2014 for A. Kudla to review. |
| 09/02/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 1: Numbers 5-7). |
| 09/03/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 1: Numbers 11-13). |
| 09/04/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 1: Numbers 13, 16-18). |
| 09/08/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 2: Number 25) (1.0); Re-organizing Binders onto shelves for efficiency and space. (1.0) |
| 09/09/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late investors, per priority list (Group 2: Numbers 35-45). |
| 09/10/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late investors, per priority list (Group 3: Numbers 55-61). |
| 09/11/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and Revising the Schedule of Deposits and Payments for Early and Late Investors for Binders #10-13. |
| 09/14/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Scedules of Deposit and Payments, per binder, for Early Investors and finding check numbers for the deposits accounted for on the FBI's master schedule. |
| 09/15/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and Revising the Scedules of Deposit and Payments, per binder, for Early and Late Investors on the priority list and finding check numbers for the deposits accounted for on the FBI's master schedule. |
| 09/16/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Schedule of Deposits and Payments for Early and Late Investors for Binders 17-19. |
| 09/17/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Scehdule of Cleared and Bounced Checks for NASI Account #4410 for the years 2010-2014. |
| 09/18/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and Revising the Scehdule of Cleared and Bounced Checks for NASI Account #4399 for the years 2008 and 2009. |
| 08/21/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Review and revise the Schedule of Deposits and Payments for Binder #13. |
| 08/24/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of Deposit and Payments for Early-Late Investors for Binder #16 and Binder #17. |
| 08/25/15 | K. Joiner | Accounting Clerk | 4.5 | $75.00 | $337.50 | Reviewing and revising the Schedule of Deposit and Payments for Early Investors per Early Investor priority list (Group 2). |
| 08/26/15 | K. Joiner | Accounting Clerk | 5.0 | $75.00 | $375.00 | Reviewing and revising the Schedule of ATM Transactions, per Binder, totaling contract amounts and check amounts per investor and updating the Schedule of Investor Summaries Per Binder. |
| 08/27/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Schedule of ATM Expenses and Revenues in 2014 for A. Kudla to review, per Administration and per Hotels. |
| 09/01/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group |
| 09/02/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 1: Numbers 8-10). |
| 09/03/15 | K. Joiner | Accounting Clerk | 1.5 | $75.00 | $112.50 | Reviewing and revising the Schedule of Deposits and Payments to D.Perillo (Oasis). |
| 09/04/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 2: Numbers 22-24, 34). |
| 09/08/15 | K. Joiner | Accounting Clerk | 0.5 | $75.00 | $37.50 | Reviewing and revising the Schedule of Revenue and Expenses for accuracy. |
| 09/09/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late investors, per priority list (Group 2: Numbers 45-54). |
| 09/10/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late investors, per priority list (Gourp 3: Numbers 62-75). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|--------------------------------|
| 09/11/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reveiwing and REvising the Schedule of Deposits and Payments for Early and Late Investors for Binders 14-16. |
| 09/14/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Scedules of Deposit and Payments, per binder, for Early and Late Investors on the priority list and finding check numbers for the deposits accounted for on the FBI's master schedule. |
| 09/15/15 | K. Joiner | Accounting Clerk | 4.5 | $75.00 | $337.50 | Reviewing and Revising the Scedules of Deposit and Payments, per binder, for Early and Late Investors on the priority list and finding check numbers for the deposits accounted for on the FBI's master schedule. |
| 09/16/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reveiwing and REvising the Schedule of Deposits and Payments for Early and Late Investors for Binder #19-23. |
| 09/17/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Scehdule of Cleared and Bounced Checks for NASI Account #4410 for the years 2005-2009. |
| 09/18/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Scehdule of Cleared and Bounced Checks for NASI Account #4399 for the years 2005-2007 |
| 09/03/15 | K. Joiner | Accounting Clerk | 2.5 | $75.00 | $187.50 | Reviewing and revising the Oasis Federal Income Statements for 2013-2014. |
| 09/08/15 | K. Joiner | Accounting Clerk | 5.5 | $75.00 | $412.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors per priority list (Group 2: Numbers 27-33). |
| 09/21/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Schedule of Deposit and Payments per bank account (CNB *4399) for the years 2005-2013. |
| 09/22/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Schedule of Deposit and Payments per bank account (CNB *4399) for the year |
| 09/23/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Schedule of Deposit and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/24/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and Revising the Schedule of Deposit and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/25/15 | K. Joiner | Accounting Clerk | 3.0 | $75.00 | $225.00 | Reviewing and Revising the Schedule of Deposit and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/29/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors for Binder #25. |
| 09/30/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors for Binders #27 - 29. |
| 09/21/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Schedule of Deposits and Payments per bank account (CNB *4399) for the years 2005-2013. |
| 09/22/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Schedule of Deposits and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/23/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Schedule of Deposits and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/24/15 | K. Joiner | Accounting Clerk | 4.0 | $75.00 | $300.00 | Reviewing and Revising the Schedule of Deposits and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/25/15 | K. Joiner | Accounting Clerk | 2.0 | $75.00 | $150.00 | Reviewing and Revising the Schedule of Deposits and Payments per bank account (CNB *4399) for the year 2014, making sure all checks, cleared or bounced are accounted for. |
| 09/29/15 | K. Joiner | Accounting Clerk | 4.5 | $75.00 | $337.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors for Binder #26 and #27. |
| 09/30/15 | K. Joiner | Accounting Clerk | 3.5 | $75.00 | $262.50 | Reviewing and revising the Schedule of Deposits and Payments for Early-Late Investors for Binder #30 and #31. |
| 09/25/15 | K. Joiner | Accounting Clerk | 2.5 | $75.00 | $187.50 | Reveiwing & Revising the Schedule of Deposits and Payments for Early and Late Investors, Binder #23 and #24. |
| 09/30/15 | K. Joiner | Accounting Clerk | 1.0 | $75.00 | $75.00 | Reviewing and revising the Schedule of Investor Summaries per Investor, for Early and Early-Late investories per priority lists. |
| 07/23/15 | R. McCoubrey | Paralegal | 1.5 | $150.00 | $225.00 | Review, organize and consolidate investor correspondence letters and statements for incorporation into individual files. Review and distribute other documentation as needed. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|----|----|------|----------------------------------|
| 07/24/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Review Investor correspondence and documents, update investor files on the server with the new information. |
| 07/21/15 | R. McCoubrey | Paralegal | 4.7 | $150.00 | $705.00 | Review and revise 1099 summaries for Early/ Late investors (1.0); Review and update investor files; Locate information for completing Schedule of Trust Administration (3.7). |
| 07/22/15 | R. McCoubrey | Paralegal | 5.4 | $150.00 | $810.00 | Review and revise Investor 1099 Summaries. Review investor files and update Schedules of Trust/ Corporate Administration. |
| 07/23/15 | R. McCoubrey | Paralegal | 4.5 | $150.00 | $675.00 | Review Investor 1099 Summaries and investor files, update Schedule of Trust Administration and Schedule of Corporate Transfer, prepare binder with 1099 summaries. |
| 07/24/15 | R. McCoubrey | Paralegal | 3.4 | $150.00 | $510.00 | Review investor files to update Schedule of Trust Administration, 1099 Summaries for Early/ Late investors. |
| 07/27/15 | R. McCoubrey | Paralegal | 7.2 | $150.00 | $1,080.00 | Review 1099 summaries for Early- Late investors, use information to update Schedule of Trust Administration (2.2) Prepare and update 1099 summaries for the last investors on the Early-Late list (2.5) Prepare and update Schedule of ATM Payment History forms for Investor File Binder #1 and #16, Prepare and update Schedule of Estimates for investors who invested before 12/2005 (2.4). |
| 07/28/15 | R. McCoubrey | Paralegal | 6.2 | $150.00 | $930.00 | Update Investor File Binders #1 and #16 with ATM Purchase History forms and Schedule of Estimate forms for each investor (2.1);  Review and update 1099 Summaries for Early- Late Investors (4.1). |
| 07/29/15 | R. McCoubrey | Paralegal | 4.8 | $150.00 | $720.00 | Review and update investor files, Update Schedule of Estimated Payments and ATM Purchase histories for Binders #1, #16 and #17. |
| 07/30/15 | R. McCoubrey | Paralegal | 5.0 | $150.00 | $750.00 | Review and update ATM Purchase History Schedules, prepare Schedule of Estimated Payments for Binders #1, #2, #2 and #16. |
| 07/31/15 | R. McCoubrey | Paralegal | 3.2 | $150.00 | $480.00 | Review and update ATM Purchase Histories Schedules, Schedule of Estimated Payments and 1099 summaries for Binders #3 and #4. |
| 08/10/15 | R. McCoubrey | Paralegal | 4.1 | $150.00 | $615.00 | Review and report Initial Investments dates and file location in binders for Early Investors (3.3);  Update Binder #4A, prepare Schedules of Estimated Payments (.5); Update Binder #16 with Schedule of Estimated Payments |
| 08/11/15 | R. McCoubrey | Paralegal | 7.5 | $150.00 | $1,125.00 | Review and update Binders 5, 12 & 16 (1.0). Complete Schedules of Estimated Payments for Early/Late Investors (3.5) Complete Purchase Histories and Schedules of Estimated Payments for Binders 5, 7-12, 16-19 |
| 08/12/15 | R. McCoubrey | Paralegal | 6.1 | $150.00 | $915.00 | Review and update Investor File Binders 1-4A, 8-14, 16-17 with 1099 summaries, schedules of estimated payments and ATM purchase histories. |
| 08/13/15 | R. McCoubrey | Paralegal | 4.2 | $150.00 | $630.00 | Review and update investor file binders 18-20 with financial spreadsheets. |
| 08/14/15 | R. McCoubrey | Paralegal | 6.3 | $150.00 | $945.00 | Update Investor File Binders 20-22 (2.5) Prapare and update summaries of estimated payments for investor file binders 1-5 & 18-22 (3.8) |
| 08/17/15 | R. McCoubrey | Paralegal | 7.2 | $150.00 | $1,080.00 | Prepare Summaries of Estimated payments for investor file binders 5-17 (2.0);  Prepare tabs 1-17 in Schedule of Summaries per binder (5.2). |
| 08/18/15 | R. McCoubrey | Paralegal | 7.9 | $150.00 | $1,185.00 | Prepare Schedules and summaries of estimated payments for binders 22-33 (5.1) Update Schedule of Summaries per binder with Estimated Payments (2.8). |
| 08/19/15 | R. McCoubrey | Paralegal | 7.4 | $150.00 | $1,110.00 | Prepare Summary tabs of ATM Purchase History for binders 1-19 (6.3) Update Schedule of Summaries per binder with Estimated Payments and ATM Purchase history totals (1.1). |
| 08/20/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Update Schedule of Summaries per Binder with ATM Purchase History columns and Estimated Payments. |
| 08/27/15 | R. McCoubrey | Paralegal | 6.0 | $150.00 | $900.00 | Update Schedule of Oasis Vehicles with registration and title information. Create Summary of Investor Financial Hardship Application to be used per investor. |
| 08/28/15 | R. McCoubrey | Paralegal | 5.0 | $150.00 | $750.00 | Review Oasis subpoena responses. Update Schedule of Oasis Vehicles. |
| 08/31/15 | R. McCoubrey | Paralegal | 4.8 | $150.00 | $720.00 | Review Oasis parties subpoena responses and related documents for vehicle identification information. |
| 09/01/15 | R. McCoubrey | Paralegal | 5.0 | $150.00 | $750.00 | Update Schedule of Oasis Vehicles with source, registration and transfer history information. (3.8) Create Summary of Financial Hardship for one (1) investor (.7). |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 09/03/15 | R. McCoubrey | Paralegal | 5.0 | $150.00 | $750.00 | Update Sched of Oasis vehicles. Review Oasis subpoena response documents for vehicle identification and purchase information. |
| 09/08/15 | R. McCoubrey | Paralegal | 6.0 | $150.00 | $900.00 | Review and compare Oasis Purchase History to Sedule of Oasis vehicles source list. (3.5);  Update Oasis Vehicle Depreciation Schedule (2.5). |
| 09/09/15 | R. McCoubrey | Paralegal | 6.0 | $150.00 | $900.00 | Review Oasis Subpoena responses and additional documentation to update Oasis Purchase History, Vehicle Source List and Depreciation schedule. |
| 09/10/15 | R. McCoubrey | Paralegal | 3.5 | $150.00 | $525.00 | Update Schedule of Oasis Vehicles. |
| 09/15/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Prepare and update Vehicle information summaries for Oasis vehicles. |
| 09/17/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Update and create Oasis Vehicle Summary per vehicle identified in the Schedule of Oasis Vehicles for twenty (20) vehicles. |
| 09/18/15 | R. McCoubrey | Paralegal | 3.7 | $150.00 | $555.00 | Update vehicle summaries per vehicle, verify information. |
| 09/21/15 | R. McCoubrey | Paralegal | 2.5 | $150.00 | $375.00 | Update, revise and complete vehicle summaries for ten (10) vehicles, review vehicle documentation in each file. |
| 09/22/15 | R. McCoubrey | Paralegal | 5.3 | $150.00 | $795.00 | Review vehicle identification documentation, update List of All Oasis vehicles. Complete new and revise existing vehicle summary reports. |
| 09/23/15 | R. McCoubrey | Paralegal | 2.3 | $150.00 | $345.00 | Update Oasis vehicle summaries and Oasis vehicle list of all vehicles |
| 09/24/15 | R. McCoubrey | Paralegal | 4.1 | $150.00 | $615.00 | Update Vehicle Summaries for 15 vehicles. Update vehicle documentation and summaries for all vehicles. |
| 09/25/15 | R. McCoubrey | Paralegal | 5.7 | $150.00 | $855.00 | Update Oasis Vehicle Summaries for all vehicles. Verify documentation and information. |
| 09/28/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Update Oasis Schedule of Vehicles with supporting documentation information. |
| 09/29/15 | R. McCoubrey | Paralegal | 1.0 | $150.00 | $150.00 | Update Schedule of  Oasis Vehicles with supporting documentation. |
| 09/30/15 | R. McCoubrey | Paralegal | 1.3 | $150.00 | $195.00 | Update Schedule of Oasis vehicles (.7) Draft spreasheet of Oasis Associates and Affiliates per Debra Keller's Subpoena production (.8). |
|  |  | **Total** | **857.1** |  | **$109,739.25** |  |

**Tax Issues:**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 08/13/15 | A. Kudla | Accounting CPA | 1.4 | $350.00 | $490.00 | Teleconference with FTB regarding delinquent tax returns and payments for NASI. |
| 08/19/15 | A. Kudla | Accounting CPA | 1.6 | $350.00 | $560.00 | Teleconference with FTB regarding outstanding tax returns, annual payments and account issues regarding Oasis 1, 2 and 3 (.6); Research outstanding tax returns for Oasis 1, 2 and 3 (.5); and Draft correspondence to FTB with explanation and payment for NASI taxes due for 2011 and 2013 (.5). |
| 08/26/15 | A. Kudla | Accounting CPA | 1.1 | $350.00 | $385.00 | Teleconference with CPA regarding 2014 tax return for NASI and Oasis (.4); and Review FTB Notice for NASI, research tax issue and draft correspondence to and from T. Nguyen (.7). |
| 09/01/15 | A. Kudla | Accounting CPA | 0.5 | $350.00 | $175.00 | Meeting T. Nguyen regarding 2013 and 2014 NASI tax returns and supporting documents. |
| 09/02/15 | A. Kudla | Accounting CPA | 0.7 | $350.00 | $245.00 | Teleconference CPA regarding tax return filings for NASI and Oasis (1-3). |
| 09/04/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Research QSF federal filing deadline and requirements, financials needed, and draft correspondence to and from CPA. |
| 09/09/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Teleconference CPA regarding 2014 Oasis and NASI tax returns. |
| 09/10/15 | A. Kudla | Accounting CPA | 0.4 | $350.00 | $140.00 | Teleconference CPA regarding 2014 tax returns to file. |
| 09/11/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Draft correspondence to and from CPA and A. Earl regarding W-9 filing (.3); and Review accounting for tax returns and draft correspondence to and from CPA regarding Oasis 1, 2 and 3 (.5). |
| 09/15/15 | A. Kudla | Accounting CPA | 4.7 | $350.00 | $1,645.00 | Review Amended 2013 tax returns and 2014 tax returns for Oasis 2 and 3, and file returns (1.3); Review 2014 tax returns and prepare E-file authorization for IRS and FTB regarding Oasis 1 and NASI (1.9); Review and finalize Engagement Agreement with CPA for 2013-14 tax returns (.6); and Prepare 2015 Est. Payment Vouchers, order payments, and draft correspondence to FTB regarding NASI, Oasis 1, 2 and 3 (.9). |
| 09/16/15 | A. Kudla | Accounting CPA | 0.8 | $350.00 | $280.00 | Research status of Oasis and outstanding tax returns and FTB fees. |

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|-----------------------------------|
| 07/29/15 | D. Early | Adminsitrative Clerk | 1.6 | $75.00 | $120.00 | Filing Investor 1099 Summaries. |
| 07/30/15 | D. Early | Adminsitrative Clerk | 3.4 | $75.00 | $255.00 | Filing Investor 1099 Summaries. |
| 08/13/15 | D. Early | Adminsitrative Clerk | 1.0 | $75.00 | $75.00 | Scanning 1099 forms for NASI. |
| 08/14/15 | D. Early | Adminsitrative Clerk | 2.8 | $75.00 | $210.00 | Filing Investor 1099 Summaries (3.5); Comparing 1009 forms to investors on database (.2). |
| 08/17/15 | D. Early | Adminsitrative Clerk | 0.3 | $75.00 | $22.50 | Filing Investor 1099 Summaries. |
| 08/21/15 | D. Early | Adminsitrative Clerk | 5.3 | $75.00 | $397.50 | Researching non-employee compensation for the 1099 misc. |
| 08/24/15 | D. Early | Adminsitrative Clerk | 1.3 | $75.00 | $97.50 | Researching non-employee compensation for the 1099 misc. |
| 08/25/15 | D. Early | Adminsitrative Clerk | 1.4 | $75.00 | $105.00 | Sorting and binding Schedule of 1099-Misc per investor for investor files. |
| 08/28/15 | R. McCoubrey | Paralegal | 2.0 | $150.00 | $300.00 | Review Oasis documents and update server files. Review NASI Tax documentation. |
| 09/01/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Reviewing returned 1099s, discussing issues with K. Joiner and resending with updated information. |
| 09/09/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Reviewing 1099 information for investor. |
| 09/10/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Reviewing Investor request for duplicate 1099, contacting investor, issuing a duplicate 1099  and emailed response. |
| 09/15/15 | R. McCoubrey | Paralegal | 0.7 | $150.00 | $105.00 | Contact Secretary of State and Franchise Tax Board regarding Oasis Entity status and unpaid taxes. |
| 09/16/15 | R. McCoubrey | Paralegal | 0.5 | $150.00 | $75.00 | Contact Franchise Tax Board for information regarding unfiled taxes and penalties owed. |
| 09/18/15 | R. McCoubrey | Paralegal | 0.8 | $150.00 | $120.00 | Review 2014 1099s to investors. |
| 09/23/15 | R. McCoubrey | Paralegal | 0.1 | $150.00 | $15.00 | Review schedule of 1099 information for investor per request. |
| 09/29/15 | R. McCoubrey | Paralegal | 0.3 | $150.00 | $45.00 | Review 1099 issuance for investor. |
| | | **Total** | **35.6** | | **$6,697.50** | |
| | | **Grand Total** | **1,769.10** | | **$267,064.50** | |

**Nationwide Automated Systems, Inc., et al.**
**Expense Summary for Receiver (Trigild, Inc.)**
**July 1, 2015 to September 30, 2015**

| Date of Expense | Description | Reference | Amount |
|---|---|---|---|
| **Accounting Fees:** | | | |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339421 | BILL02776 | $ 85.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339621 | BILL02776 | $ 85.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339426 | BILL02776 | $ 85.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339648 | BILL02776 | $ 135.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339230 | BILL02776 | $ 85.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #340075 | BILL02776 | $ 85.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339427 | BILL02776 | $ 45.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339750 | BILL02776 | $ 90.00 |
| 08/19/15 | AMEX - 07162015 - 1099 Pro - Invoice #339518 | BILL02776 | $ 85.00 |
| 08/21/15 | VISA - 07302015 - CA Sec of State - E-File | BILL02776 | $ 25.00 |
| 08/21/15 | VISA - 08072015 - 1099 Pro - Invoice #340650 | BILL02776 | $ 85.00 |
| 08/21/15 | VISA - 08102015 - 1099 Pro - Invoice #340522 | BILL02776 | $ 85.00 |
| 09/11/15 | AMEX - 09102015 - 1099 Pro - Invoice #341524 | BILL02994 | $ 85.00 |
| | | **Total $** | **1,060.00** |
| | | | |
| **Computer Equipment and Software:** | | | |
| 07/15/15 | Monthly MRI software Fee | BILL02512 | $ 150.00 |
| 08/15/05 | Monthly MRI software Fee | BILL02741 | $ 150.00 |
| 09/15/15 | Monthly MRI software Fee | BILL02945 | $ 150.00 |
| | | **Total $** | **450.00** |
| **Office Supplies:** | | | |
| 06/10/15 | Office Depot 27 binder @ $17.99ea. And 20 lifter packs @$2.99ea. | | |
| | Total Includes Taxes | BILL02377 | $ 584.50 |
| 07/01/15 | Office Depot INDEX 11" LEGAL | BILL02443 | $ 184.50 |
| 07/01/15 | Office Depot NOTEBOOK | BILL02443 | $ 14.76 |
| 07/08/15 | Office Depot LIFTER,1-3" BNDR | BILL02443 | $ 89.70 |
| 07/22/15 | Office Depot Divider Legal 1-25 | BILL02551 | $ 196.23 |
| | | **Total $** | **1,069.69** |
| | | | |
| **Parking:** | | | |
| | | **Total $** | **-** |
| | | | |
| **Photocopying:** | | | |
| 07/31/15 | 29,366 B/W Copies @ $.15 | BILL02646 | $ 4,404.90 |
| 07/31/15 | 8 Color Copies @ $.49 | BILL02646 | $ 3.92 |
| 08/31/15 | 5,841 B/W Copies @ $.15 | BILL02861 | $ 876.15 |
| 08/31/15 | 3 Color Copies @ $.49 | BILL02861 | $ 1.47 |
| 09/30/15 | 4,624 B/W Copies @ $.15 | BILL03078 | $ 693.60 |
| 09/30/15 | 43 Color Copies @ $.49 | BILL03078 | $ 21.07 |
| | | **Total $** | **6,001.11** |
| | | | |
| **Postage/ Overnight Expenses:** | | | |
| 07/03/15 | FedEx to Investor | BILL02443 | $ 9.62 |
| 07/15/15 | FedEx to Hilton Hawaiian Village Lobby | BILL02443 | $ 24.02 |
| 07/15/15 | FedEx to to Nancy Brookins | BILL02443 | $ 20.45 |

| Date of Expense | Description | Reference | Amount |
|---|---|---|---|
| 07/03/15 | FedEx to Johanna De La Fuente | BILL02443 | $ 20.15 |
| 07/10/15 | FedEx to Investor | BILL02443 | $ 16.92 |
| 07/10/15 | FedEx to Investor | BILL02443 | $ 21.92 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 17.09 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 24.96 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 17.09 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 17.09 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 19.70 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 32.20 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 27.40 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 19.70 |
| 07/17/15 | FedEx to c/o YCS & T Services, LLC | BILL02551 | $ 23.76 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 19.70 |
| 07/17/15 | FedEx to Investor's Attorney | BILL02551 | $ 16.06 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 13.45 |
| 07/17/15 | FedEx to Investor | BILL02551 | $ 17.09 |
| 07/17/15 | FedEx to SPECIAL AGENT: AMIE STEMEN | BILL02551 | $ 6.91 |
| 08/14/15 | FedEx to Investor | BILL02776 | $ 16.92 |
| 08/14/15 | FedEx to Investor | BILL02776 | $ 16.92 |
| 08/14/15 | FedEx to Investor | BILL02776 | $ 16.92 |
| 08/14/15 | FedEx to Investor | BILL02776 | $ 16.92 |
| 08/14/15 | FedEx to Investor | BILL02776 | $ 16.92 |
| 08/14/15 | FedEx to Investor | BILL02776 | $ 16.92 |
| 08/21/15 | FedEx to Investor | BILL02861 | $ 14.51 |
| 08/21/15 | FedEx to Investor | BILL02861 | $ 14.51 |
| 08/21/15 | FedEx to Investor's Attorney | BILL02861 | $ 14.86 |
| 08/21/15 | FedEx to Investor's Attorney | BILL02861 | $ 10.18 |
| 08/21/15 | FedEx to Investor | BILL02861 | $ 10.45 |
| 08/21/15 | FedEx to Investor | BILL02861 | $ 13.32 |
| 08/21/15 | FedEx_Eugene Wu, Special Agent | BILL02861 | $ 14.16 |
| 08/31/15 | Aug Postage | BILL02861 | $ 9.92 |
| 08/31/15 | Unbilled June Postage | BILL02861 | $ 162.33 |
| 08/31/15 | UnBilled July Postage | BILL02861 | $ 266.00 |
| 09/18/15 | FedEx to Investor | BILL02994 | $ 33.92 |
| 09/18/15 | FedEx to Investor | BILL02994 | $ 33.92 |
| 09/29/15 | FedEx to Investor | THD-INV0196 | $ 19.51 |
| 09/30/15 | Sept Postage | BILL03078 | $ 238.15 |
| | | **Total $** | **1,342.54** |

**Online Research:**

| | Total $ | - |
|---|---|---|

**Storage:**

| | Total $ | - |
|---|---|---|

**Travel Expenses and Meals:**

| | Total $ | - |
|---|---|---|

| **TOTAL EXPENSES** | **$** | **9,923.34** |
|---|---|---|