ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
DAVID R. ZARO (BAR NO. 124334)
TIM C. HSU (BAR NO. 279208)
515 South Figueroa Street, Ninth Floor
Los Angeles, California 90071-3309
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: dzaro@allenmatkins.com
      thsu@allenmatkins.com

EDWARD G. FATES (BAR NO. 227809)
501 West Broadway, 15th Floor
San Diego, California 92101-3541
Phone: (619) 233-1155
Fax: (619) 233-1158
E-Mail: tfates@allenmatkins.com

Attorneys for Receiver
WILLIAM J. HOFFMAN

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### WESTERN DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>        Plaintiff,<br><br>        v.<br><br>NATIONWIDE AUTOMATED SYSTEMS, INC.; JOEL GILLIS; and EDWARD WISHNER,<br><br>        Defendants,<br><br>OASIS STUDIO RENTALS, LLC; OASIS STUDIO RENTALS #2, LLC; and OASIS STUDIO RENTALS #3,,<br><br>        Relief Defendants. | Case No. CV-14-07249-SJO (FFMx)<br><br>**SIXTH INTERIM FEE APPLICATION OF RECEIVER, WILLIAM HOFFMAN OF TRIGILD, INC., FOR PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSE**<br><br>Date:    June 20, 2016<br>Time:   10:00 a.m.<br>Ctrm:   1 - 2nd Floor<br>Judge:  Hon. S. James Otero |

1   William Hoffman of Trigild, Inc. ("Receiver"), the Court-appointed

2   permanent receiver for Defendant Nationwide Automated Systems, Inc. ("NASI"),

3   Relief Defendants Oasis Studio Rentals, LLC, Oasis Studio Rentals #2, LLC, and

4   Oasis Studio Rentals #3, LLC ("Relief Defendants"), and their subsidiaries and

5   affiliates (collectively "Receivership Entities"), hereby submits this sixth interim

6   application for approval and payment of fees and reimbursement of expenses

7   ("Application").  This Application covers the period from January 1, 2016 through

8   March 31, 2016 ("Sixth Application Period"), and seeks interim approval of

9   $298,002.75 in fees and $9,725.50 in expenses, and an order authorizing the

10   Receiver to pay, on an interim basis, 80% of the fees incurred ($238,402.20) and

11   100% of expenses incurred.

12   ## I.     INTRODUCTION

13   This equity receivership involves a large and complex Ponzi scheme that is

14   the subject of the Complaint filed by the Securities and Exchange Commission

15   ("Commission").  The Receiver was appointed on a temporary basis on

16   September 30, 2014, and on a permanent basis on October 29, 2014.

17   The appointment orders confer broad duties, responsibilities, and powers on

18   the Receiver which are designed to allow him to secure, preserve, and protect the

19   assets of the Receivership Entities, investigate and recover sums transferred to third

20   parties, conduct a forensic accounting and analysis of the Receivership Entities'

21   financial transactions, review and analyze investor claims, and maximize the amount

22   ultimately available for distribution to investors.  The appointment orders also

23   authorize the Receiver to engage counsel to assist him in the performance of his

24   duties.  The Receiver promptly determined that experienced, qualified counsel was

25   critical due to the size and complexity of the receivership estate.

26   This Application should be read in conjunction with the Receiver's Seventh

27   Interim Report ("Seventh Report"), which describes in detail the Receiver's

28   activities during the Sixth Application Period.  Dkt. No. 152.  So as to avoid

repetition, references are made to relevant portions of the Seventh Report in the below descriptions of the Receiver's work.

This Application seeks interim approval of $298,002.75 in fees for a total of 2,291.4 hours worked and payment on an interim basis of 80% of that amount, or $238,402.50.  The work performed is described task-by-task on Exhibit A and is broken down into the following categories:

| Category | Hours | Amount |
|---|---|---|
| Asset Analysis and Recovery | 32.0 | $5,692.50 |
| Business Operations | 218.2 | $26,846.25 |
| Investor Communications | 30.3 | $4,025.00 |
| Third Party Recoveries | 338.5 | $84,102.50 |
| Accounting/ Auditing | 83.1 | 14,666.50 |
| Data Analysis | 39.6 | $2,970.00 |
| Status Report | 4.7 | $1,645.00 |
| Forensic Accounting | 1,362.7 | $109,982.50 |
| Tax Issues | 105.7 | $21,815.00 |
| Travel Time | 3.0 | $525.00 |
| Claim Against CNB | 51.9 | $18,165.00 |
| Sale of Gillis Residence | 21.7 | $7,567.50 |
| **TOTAL** | **2,291.4** | **$298,002.75** |

Overall, the Receiver's fees were slightly higher than those from the Fifth Application Period ($266,819.00).  The largest categories are Third Party Recoveries and Forensic Accounting, which include work to identify claims and perform necessary investigation and accounting work to support claims to recover profits, referral fees, and other transfers to investors, insiders, and other third parties ("Clawback Claims").  Amounts recovered pursuant to Clawback settlements during the Sixth Application Period total $7,207,319.68.  To date, the Receiver has settled with 48 Net Winners pursuant to the Court-approved settlement procedures, for a total recovery of $15,510,461.80, with another $2,488,121.33 due in settlement payments still to be made, and another $1,300,000.00 in settlements pending Court

approval.  Two new categories of fees were created during the Sixth Application so as to reflect ongoing work performed regarding claims against City National Bank ("CNB") as well as work on the sale and recovery of the net proceeds from Defendant Joel Gillis' residence.  All categories of fees are discussed in detail below.

The Receiver has diligently performed his Court-ordered duties and should be compensated on an interim basis for his work.

## II.   SUMMARY OF TASKS PERFORMED AND COSTS INCURRED

### A.   Categories and Descriptions of Work

#### 1.   Asset Analysis and Recovery

The Receiver's services in the Asset Analysis and Recovery category include work to obtain information and documents to identify, locate and take possession of receivership estate assets, including accounts receivable, loans, bank accounts, Oasis-related trucks and trailers, the approximately 182 operational ATM machines, and interests in other businesses.

In order to achieve the goals outlined above, the Receiver has (a) worked with the Receiver's counsel to subpoena records from numerous financial institutions and other sources, (b) provided significant forensic accounting and analysis of multiple bank accounts, cleared checks, wire transfers, checks deposited and existing contracts, (c) requested, obtained and reviewed DMV records showing the chain of registered title of vehicles identified by the Receiver, (d) reviewed and analyzed subpoena responses and supporting documents from dozens of suspected affiliated entities, including Fiji Rentals, LLC, and (e) worked to settle potential claims.

The Receiver identified as many as six trailers located in Hawaii under the name Studios Maui Productions ("Studios Maui") operated by Branscombe Richmond ("Richmond"), who resides in Hawaii.  The Receiver's staff has communicated with Richmond to locate and identify Studio Maui vehicles and arranged for the vehicles to be appraised.  The Receiver continues to communicate

with Richmond to preserve and ascertain the value of Studios Maui's assets and maximize the recovery therefrom.

The reasonable and necessary fees for the Receiver's services in this category total $5,692.50.

2.    <u>Business Operations</u>

Time in this category involves the operations of NASI's ATM business and Oasis' luxury truck and trailer rental business.  The ATM business required the Receiver to review contracts and periodic reports and communicate regularly with the ATM servicing companies (Cardtronics and National Link) to obtain payments from the servicer and coordinate the removal and servicing of ATMs.

The Receiver's accountants and operations managers spent significant time obtaining, reviewing, and analyzing contracts with the locations of the approximately 205 ATMs to determine the amount they were owed.  Verification of thousands of transactions per ATM based on contracts with varying pricing structures unique to each ATM location required significant time by the Receiver's accountants and operations managers.  The Receiver's operational managers also communicated daily with the business owners to maintain ATM operations, resolve ATM repair issues, and coordinate the removal of ATMs, when appropriate.

Additionally, this category includes time to confirm and communicate with customers, vendors, and insurance companies of Oasis' luxury trailer rental business in order to obtain payments from customers, secure the assets, and continue business relations with existing customers.  As noted in the Seventh Report, the net revenue from ATM operations during the Sixth Application Period was $31,262.00, which includes an adjustment payment of $17,838.07 to a hotel chain that hosts numerous ATMs.  The reasonable and necessary fees for work in this category total $26,846.25.

### 3.   Investor Communications

The Receiver's time in this category includes communications with investors through letters, the NASI receivership-dedicated website, emails, and telephone conversations. Substantial time was required to respond promptly to more than 80 voicemails, 34 emails and a significant amount of direct calls from investors regarding tax filings, account questions, and general receivership questions. The cost-effective procedure detailed in the Receiver's Second Interim Report (Dkt. No. 60, pp. 8-9) was very effective in responding to investors, resolving issues, and obtaining information from investors. The reasonable and necessary fees for work in this category total $4,025.00.

### 4.   Third Party Recoveries

Services in this category include preparing Clawback demands against investors who received profits, agents who received referral fees, third parties who received loans from NASI or Oasis, and other third parties who benefited from the Ponzi scheme. During the Sixth Application Period, 26 demands were sent out by the Receiver. Once the Clawback demands were mailed, significant time was required to review documents and responses from the Clawback recipients, as well as to negotiate and finalize settlement agreements pursuant to the Court-approved settlement procedures. The Receiver and his counsel worked efficiently to resolve 11 Clawback Claims before a complaint was filed and two Clawback Claims after a complaint was filed. As noted above, during the Sixth Application Period, the Receiver recovered a total of $7,207,319.68 via Clawback settlements.

The reasonable and necessary fees for the Receiver's services in this category total $84,102.50.

### 5.   Accounting/Auditing

Services in this category include obtaining, reviewing, and analyzing accounting and financial documents, including financial statements, bank statements, cash flow reports, past tax returns, and a variety of other accounting and

financial documents and reports for NASI, the ATM servicers, Relief Defendants, Studios Maui, and other related businesses.  The primary objectives of this work include identification and verification of assets, liabilities, customers, vendors and other third parties who paid, received payments, or owe funds to the Receivership Entities.  The Receiver's takeover of NASI and related entities required preparation of financial statements by the Receiver's accountants in order to prepare tax returns, the Standardized Fund Account Report that accompanies the Receiver's interim reports, support for the valuation of assets of the Receivership Entities, and support for strategic business decisions by the Receiver.  The first quarter of the year requires substantially more work by Receiver's staff than other quarters of the year. The reasonable and necessary fees for services in this category total $14,666.50.

6.   Data Analysis

The Receiver's services in this category include installation, maintenance, and updating management and computer information systems for NASI and related entities, and organizing and reviewing physical documents.  The Receiver received voluminous documents from subpoena responses and investor financial documents related to multiple investor Financial Hardship Applications, requiring substantial time to review and organize the documents in binders and update the database. Additional time was spent organizing and filing documents provided by investors and agents who received Clawback demands.  The most cost-effective members of the Receiver's staff were utilized to keep the costs to a minimum.  The reasonable and necessary fees for work in this category total $2,970.00.

7.   Status Report

Services in this category include preparation of the Receiver's Sixth Interim Report, which was filed on February 16, 2016.  Dkt. No. 114.  The Sixth Interim Report contains a detailed description of the Receiver's activities during the fourth quarter 2015, gross and net revenue figures for the ATM business, receipt and disbursement figures for the receivership estate as a whole, the Standardized Fund

1  Accounting Report attached to the report as Exhibit A, and updated figures

2  regarding investors who have contacted the Receiver.  The reasonable and necessary

3  fees for work in this category total $1,645.00.

4          8.    Forensic Accounting

5          This category includes Receiver's services in the reconstruction of financial

6  statements, check registers, check deposit schedules, compiling investor payments in

7  2015 for tax filings, and accounting work necessary to support Clawback claims and

8  Financial Hardship Applications.

9          A key aspect of the forensic accounting project is to identify investors

10  profiting from the Ponzi scheme and those who lost.  The amount of profit and loss

11  is critical to determine (1) Clawback Claims against investors who made a profit,

12  and (2) claims held by each investor who had a loss.  To determine which investors

13  are net winners and losers and their profits or losses, the Receiver must reconstruct

14  investor accounts utilizing multiple sources, including (1) reviewing each ATM

15  lease-back contract and creating a detailed schedule, (2) identifying and

16  consolidating all deposits made by a particular investor into a detailed schedule,

17  (3) matching the contract with confirmed deposits by each investor that will either

18  confirm the deposit or indicate an actual deposit was not made by the investor

19  (*e.g.*, the investor received a contract as a gift), (4) creating a detailed schedule of

20  payments made by NASI to each investor, (5) identifying related parties and entities

21  to each investor and combining the deposits and payments, (6) separating deposits

22  made by one investor on behalf of another investor, (7) creating 1099-MISC

23  schedules for each investor to provide additional support for the annual payments

24  received by each investor, and (8) and creating a master schedule of all deposits and

25  payments for each investor to determine if an investor was a net winner or loser and

26  the amount of profits or loss.  The end result is an accurate and complete accounting

27  for each investor, which has played a big part in the favorable results obtained from

28  Clawback Claims.

1  Substantial work was spent by the Receiver's staff to review documents in
2  support of Financial Hardship Applications submitted by net winners, including tax
3  returns, K-1 and 1099 filings, bank statements, brokerage accounts, retirement
4  accounts, credit card statements, estate planning documents and other documents
5  related to investor assets, liabilities, income and expenses.  To determine the
6  financial position of the investor and facilitate the settlement of the Clawback Claim
7  at issue, the Receiver's staff (1) took inventory of all documents received by
8  investor, (2) reviewed the documents for transactions confirming the investor's
9  claim of financial hardship, (3) requested missing or supplemental documents from
10 investor, (4) determined each investor's financial position and settlement terms that
11 will enable the investor to settle, (5) negotiate the terms of the financial hardship
12 (either directly or through counsel), and (6) file a motion with the Court to approve
13 the financial hardship settlement (through counsel).  It should be noted that while
14 the majority of these tasks (items 1-4 above) are included in the Forensic
15 Accounting category, some of them (items 5-6 above) are included in the Third
16 Party Recoveries category discussed above.  Overall, the financial hardship
17 application process has been very successful in resolving difficult Clawback claims.

18   The reasonable and necessary fees for work in this category total
19 $109,982.50.  Although this amount is significant, the work is critical to obtaining
20 successful results from Clawback Claims.  It will also provide the foundation for the
21 review and administration of claims of investors with net losses once procedures for
22 the claims process have been proposed by the Receiver and approved by the Court.

23   9.   Tax Issues

24   This category includes the Receiver's services in reviewing, researching,
25 preparing, filing tax return and other required filing documents with the Internal
26 Revenue Service ("IRS"), Franchise Tax Board ("FTB") and various city taxing
27 authorities.  The Receiver also communicated with the IRS, FTB, and multiple city
28 taxing authorities to determine outstanding tax returns, taxes and fees owed by the

1 Receivership Entities.  The Receiver took appropriate actions to resolve outstanding
2 issues, including payment of outstanding taxes and fees.  During the Sixth
3 Application Period, the Receiver's staff was successful in removing more than
4 $76,000.00 in penalties assessed by the IRS for late or missing tax filings (pre-
5 receivership) for the Receivership Entities.

6 　　　　The Receiver's staff spent substantial time created financial statements of the
7 Receivership Entities on a cash basis and accrual basis depending on the specific
8 IRS requirements by preparing receipts and disbursements and separating business
9 income and expenses from personal and non-business transactions.  Given the large
10 amount of transactions in relevant prior years and the need for a transaction-by-
11 transaction review, substantial time was required to complete the financial
12 statements.  The appropriate 2015 tax returns or tax return extensions were timely
13 filed.

14 　　　　The reasonable and necessary fees for work in this category total $21,815.00.

15 　　　　　　　10.　　Claim Against CNB

16 　　　　This category includes Receiver's services in investigating and reviewing
17 documents to support claims against City National Bank ("CNB") for aiding and
18 abetting the NASI Ponzi scheme.  The Receiver and his staff communicated with
19 multiple law firms to potentially represent the receivership estate as special counsel
20 for the anticipated CNB action.  *See* Dkt. No. 143.  The Receiver's staff also
21 communicated with law firms representing investors in two pending class actions
22 filed in Federal and Los Angeles Superior Court.  The Receiver filed an application
23 to permission to file his motion for authority to pursue claims against CNB under
24 seal on March 11, 2016.  Dkt. No. 118.  Aaron Kudla of the Receiver's staff attended
25 the hearing held on March 29, 2016 (the Receiver was unable to attend due to
26 travel).  The motion was later filed under seal, supplemented pursuant to the Court's
27 instructions, and granted.  Dkt. Nos. 139, 143, 149.

28 　　　　The reasonable and necessary fees for work in this category total $18,165.00.

11.   <u>Sale of Gillis' Residence</u>

This category includes Receiver's services in selling Defendant Joel Barry Gillis' residence.  The Receiver's staff coordinated all aspects of the sale, including (1) reviewing the engagement of a real estate broker, Douglas Elliman ("Broker"), (2) reviewing and approving all offers and counter-offers for the property, (3) coordinating the payoff of all liens encumbering the property, (4) overseeing the close of escrow, and (5) holding the sale proceeds in an account separate from the assets of the receivership estate, pursuant to the Court-approved stipulation.  Dkt. Nos. 110, 111.  The net proceeds from the sale are $396,752.29.  Additional details are provided in the Seventh Interim Report.  Dkt No. 152.

The reasonable and necessary fees for work in this category total $7,567.50.

**B.   Summary of Expenses Requested for Reimbursement**

The Receiver requests the Court approve reimbursement of $9,923.34 in out-of-pocket costs.  The itemization of such expenses is summarized below by category.  The majority of expenses incurred are for photocopies and printing necessary for subpoena response documents and investor ATM contracts, check deposits, and other related documents.

The total for costs incurred by the Receiver during the Sixth Application Period is $9,923.34 and is broken down by category as follows:

| Category | Total |
|---|---|
| Accounting and Tax Filing Software (third parties) | $879.15 |
| Computer Equipment/ Software | 450.00 |
| Office Supplies | 0.00 |
| Photocopying/Printing | 6,889.39 |
| Postage/ Overnight Expenses | 1,506.96 |
| Travel and Meals | 0.00 |
| **TOTAL** | **$9,725.50** |

## C.     Standardized Fund Accounting Report

The Standardized Fund Accounting Report filed with the Receiver's Seventh Interim Report, which reflects the receipts and disbursements for the receivership estate during the Sixth Application Period, is attached hereto as Exhibit B for ease of reference.

## III.     THE FEES AND COSTS ARE REASONABLE AND SHOULD BE ALLOWED

"As a general rule, the expenses and fees of a receivership are a charge upon the property administered." *Gaskill v. Gordon*, 27 F.3d 248, 251 (7th Cir. 1994). These expenses include the fees and expenses of this Receiver and his professionals. Decisions regarding the timing and amount of an award of fees and costs to the Receiver and his Professionals are committed to the sound discretion of the Court. *See SEC v. Elliot*, 953 F.2d 1560, 1577 (11th Cir. 1992).

In allowing fees, a court should consider "the time, labor and skill required, but not necessarily that actually expended, in the proper performance of the duties imposed by the court upon the receiver[], the fair value of such time, labor and skill measured by conservative business standards, the degree of activity, integrity and dispatch with which the work is conducted and the result obtained." *United States v. Code Prods. Corp.*, 362 F. 2d 669, 673 (3d Cir. 1966) (internal quotation marks omitted).  In practical terms, receiver and professional compensation thus ultimately rests upon the result of an equitable, multi-factor balancing test involving the "economy of administration, the burden that the estate may be able to bear, the amount of time required, although not necessarily expended, and the overall value of the services to the estate." *In re Imperial 400 Nat'l, Inc.*, 432 F.2d 232, 237 (3d Cir. 1970).  Regardless of how this balancing test is formulated, no single factor is determinative and "a reasonable fee is based [upon] all circumstances surrounding the receivership." *SEC v. W.L. Moody & Co., Bankers (Unincorporated)*, 374 F.Supp. 465, 480 (S.D. Tex. 1974).

The Receiver has submitted a detailed fee application which describes the nature of the services rendered, and the identity and billing rate of each individual performing each task.  *See* Exhibit A.  The Receiver has endeavored to staff matters as efficiently as possible while remaining cognizant of the complexity of issues presented.  The request for fees is based on the Receiver's customary billing rates charged for comparable services provided in other matters, less a 10% discount.

The work performed by the Receiver was essential to carrying out his Court-ordered duties.  The Receiver has worked diligently since the Receiver's appointment to (a) investigate, secure, and protect the assets of the receivership estate, (b) preserve and maintain the limited revenue stream from the ATM business, (c) investigate transfers to third parties and potential claims related thereto, (d) inform the Court and the parties of the Receiver activities, (e) make recommendations for the efficient and effective administration of the receivership, and (f) efficiently disseminate information to investors and respond to frequently asked questions.  It should be noted that work provided by David Wallace, the General Counsel of the Receiver's company, Trigild, Inc., does not duplicate or overlap with work performed by Receiver's counsel, Allen Matkins.  Mr. Wallace's legal services related to NASI's operations, including the ATM business, the servicers, other vendors, and insurance issues.

The Receiver seeks payment of only 80% of fees incurred on an interim basis in recognition of the fact that his work is ongoing.  Payment of the proposed 20% holdback will be sought at the conclusion of the receivership.  The Receiver's fees are fair and reasonable and should be approved and paid on an interim basis.

## IV.   CONCLUSION

The Receiver, therefore, respectfully requests that the Court enter an Order:

1.     Approving the Receiver's fees, on an interim basis, of $298,002.75;

2.     Authorizing the Receiver to pay 80% of approved fees, or $238,402.50, from the assets of the receivership estate;

1          3.      Approving and authorizing the Receiver to reimburse himself for costs

2  in the amount of $9,725.50; and

3          4.      For such other and further relief as the Court deems appropriate.

4

5  Dated:  May 23, 2016                              RECEIVER:

6

7                                                    WILLIAM HOFFMAN OF
                                                     TRIGILD, INC.
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| | **Asset Analysis and Recovery** | | | | | |
| 01/19/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Draft corresp. to/from Appraiser re inspection of vehicles and status of appraisal re Studios Maui vehicles. |
| 02/19/16 | A. Kudla | Accounting CPA | 1.40 | $350.00 | $490.00 | Review Appraisals for Studio Maui's vehicles, prepare Schedule of Vehicle Values and draft corresp. to/from T. Fates. |
| 02/23/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Draft corresp. to/from B. Richmond and research vehicle issue re Studios Maui. |
| 02/24/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Review Appraisal Summary, Schedule of Vehicle Registration and draft corresp. to/from Appraiser of Studio Maui vehicles. |
| 02/25/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from Appraiser re final Appraisal and supporting documents. |
| 03/03/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. and draft corresp. to/from B. Richmond re Monaco vehicle. |
| 01/06/16 | D. Early | Administrative Clerk | 0.20 | $75.00 | $15.00 | Create a list of AMEX banking for NASI. |
| 01/26/16 | D. Early | Administrative Clerk | 2.00 | $75.00 | $150.00 | Create Clawback binder for Oasis. |
| 02/24/16 | D. Early | Administrative Clerk | 1.40 | $75.00 | $105.00 | Create binder for Restitution for J. Gillis. |
| 03/22/16 | D. Early | Administrative Clerk | 0.50 | $75.00 | $37.50 | Print and bind Claims for Oasis – D. Perillo & R. Keller. |
| 02/24/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Review and analyze cases regarding receiver recoveries from third parties and potential impediments to same. |
| 03/22/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Review and analyze cases regarding receiver recoveries from third parties and potential impediments to same. |
| 01/04/16 | R. McCoubrey | Paralegal | 5.60 | $150.00 | $840.00 | Prepare forms for Request for Information from the CA DMV for (4) Oasis vehicles. (1.5); Update vehicle summary information in data base. (3.5); Research South Dakota Request for Vehicle Information form. (.5); Complete check requests for CA DMV Requests for information. (1) |
| 01/04/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Complete and prepare Statement of Information for Oasis #2 for e-filing. |
| 01/05/16 | R. McCoubrey | Paralegal | 2.50 | $150.00 | $375.00 | Contact South Dakota DMV to request vehicle information request form, prepare information request forms for four (4) vehicles. (1); Receive and update vehicle information from investor, update file and summary. (1.5) |
| 01/19/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Receive bill from to Department of Motor Vehicles for Oasis account, request check for payment. |
| 01/19/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Receive and review vehicle information from South Dakota DMV. |
| 01/20/16 | R. McCoubrey | Paralegal | 0.20 | $150.00 | $30.00 | Prepare payment to DMV for Oasis Account. |
| 01/25/16 | R. McCoubrey | Paralegal | 0.20 | $150.00 | $30.00 | Receive and review insurance bill, update file. |
| 01/25/16 | R. McCoubrey | Paralegal | 0.50 | $150.00 | $75.00 | Receive returned CA DMV request, return check to accounting, request new check, prepare request for mailing. (.3) |
| 01/26/16 | R. McCoubrey | Paralegal | 1.50 | $150.00 | $225.00 | Update vehicle files with incoming documentation, update vehicle summaries. (.9); Update DMV Info request files. (.6) |
| 01/27/16 | R. McCoubrey | Paralegal | 0.10 | $150.00 | $15.00 | Submit check request and prepare forms for payments to DMV for pull notice. |
| 01/28/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Collaborate with D. Early to create a schedule of ATM Location information and binder. |
| 02/01/16 | R. McCoubrey | Paralegal | 1.70 | $150.00 | $255.00 | Locate NASI advertising information on the server. |
| 02/03/16 | R. McCoubrey | Paralegal | 1.90 | $150.00 | $285.00 | Research Studios Maui/ Richmond vehicles in located in Hawaii, provide documentation to A. Kudla for appraiser. (1.3); Prepare CA DMV Request for Vehicle History report for (2) vehicles. (.4); Draft email response to Hawaii appraiser regarding outstanding information. (.2) |
| 02/05/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Receive vehicle history reports from CA DMV, update schedules and binder files. |
| 02/08/16 | R. McCoubrey | Paralegal | 0.20 | $150.00 | $30.00 | Prepare (2) DMV Information requests with payment to be mailed. |
| 02/11/16 | R. McCoubrey | Paralegal | 1.30 | $150.00 | $195.00 | Review and update vehicle information spreadsheet and binder |
| 02/24/16 | R. McCoubrey | Paralegal | 2.30 | $150.00 | $345.00 | Review auto appraisals, update vehicle schedules and files. |
| 02/29/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Review and assess Oasis vehicle information regarding onership and appraisals in Hawaii. |
| | | **Total** | **32.00** | | **$5,692.50** | |
| | **Business Operations** | | | | | |
| 01/19/16 | A. Kudla | Accounting CPA | 0.90 | $350.00 | $315.00 | Review 2015 payments to ATM hotel locations and draft corresp. to/from M. In (.3); Review 2015 payments to vendors and meeting K. Joiner (.4); and Review Insurance invoice and meeting R. McCoubrey (.2). |
| 01/20/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review Termination Notice from hotel and research hotel Lease Agreement. |
| 01/22/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review Oasis insurance invoice and policy and draft corresp. to/from T. Nguyen re Oasis insurance. |
| 02/16/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Review corresp. from ATM locations, vendors and outstanding invoices. |
| 02/22/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Teleconf. and draft corresp. to/from ATM location re removal of ATM. |
| 03/02/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Review Notice from Vendor and teleconf. K. Berry re return postage meter. |
| 03/31/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Research ATM Revenue and Expenses and prepare Schedule of ATM Revenue and Expense and draft corresp. to/from T. Fates. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 01/05/16 | D. Early | Administrative Clerk | 3.20 | $75.00 | $240.00 | Mailed out NASI checks. |
| 01/28/16 | D. Early | Administrative Clerk | 5.70 | $75.00 | $427.50 | Create two binders for ATMs for NASI: Cardtronics and NationalLink. |
| 01/29/16 | D. Early | Administrative Clerk | 6.00 | $75.00 | $450.00 | Create Annual Summary Reports for NASI ATMs. |
| 02/01/16 | D. Early | Administrative Clerk | 7.40 | $75.00 | $555.00 | Create Annual Summary Report for NASI ATMs. (1.5); Mail out checks for NASI. (5.9) |
| 02/02/16 | D. Early | Administrative Clerk | 5.40 | $75.00 | $405.00 | Create Annual Summary Report for NASI ATMs. |
| 02/03/16 | D. Early | Administrative Clerk | 7.70 | $75.00 | $577.50 | Create Annual Summary Report for NASI ATMs. (5.0); Creating NASI ATM binders for National Link. (2.7) |
| 02/04/16 | D. Early | Administrative Clerk | 6.70 | $75.00 | $502.50 | Creating NASI ATM binder for National Link. |
| 02/05/16 | D. Early | Administrative Clerk | 5.00 | $75.00 | $375.00 | Creating NASI ATM binder for National Link. |
| 02/08/16 | D. Early | Administrative Clerk | 5.30 | $75.00 | $397.50 | Creating NASI ATM binder for National Link. |
| 02/09/16 | D. Early | Administrative Clerk | 3.90 | $75.00 | $292.50 | Creating NASI ATM binder for National Link. |
| 02/10/16 | D. Early | Administrative Clerk | 2.00 | $75.00 | $150.00 | Creating NASI ATM binder for National Link. |
| 02/12/16 | D. Early | Administrative Clerk | 3.80 | $75.00 | $285.00 | Creating NASI ATM binder for Cardtronics. |
| 02/16/16 | D. Early | Administrative Clerk | 1.00 | $75.00 | $75.00 | Create table of contents for National Link ATMs. |
| 02/22/16 | D. Early | Administrative Clerk | 0.80 | $75.00 | $60.00 | Create binder for NASI ATM Cardtronics. |
| 02/23/16 | D. Early | Administrative Clerk | 0.80 | $75.00 | $60.00 | Create binder for NASI ATM Cardtronics. |
| 02/25/16 | D. Early | Administrative Clerk | 0.10 | $75.00 | $7.50 | Printed off National Link and Cardtronic Statements for NASI. |
| 02/26/16 | D. Early | Administrative Clerk | 2.40 | $75.00 | $180.00 | Mail out checks. |
| 02/29/16 | D. Early | Administrative Clerk | 2.00 | $75.00 | $150.00 | Mail out checks (1); Create binder for NASI ATM Cardtronics (1). |
| 03/02/16 | D. Early | Administrative Clerk | 1.50 | $75.00 | $112.50 | Create binder for NASI ATM Cardtronics. |
| 03/03/16 | D. Early | Administrative Clerk | 0.50 | $75.00 | $37.50 | Spoke with K. Berry and K. Joiner regarding preparing NASI documents for moving. |
| 03/07/16 | D. Early | Administrative Clerk | 1.00 | $75.00 | $75.00 | Create binder for NASI ATM Cardtronics. |
| 03/21/16 | D. Early | Administrative Clerk | 1.50 | $75.00 | $112.50 | Print and bind paperwork for Cardtronics binder. |
| 03/22/16 | D. Early | Administrative Clerk | 6.30 | $75.00 | $472.50 | Print and bind paperwork for Cardtronics binder. |
| 03/23/16 | D. Early | Administrative Clerk | 4.40 | $75.00 | $330.00 | Print and bind paperwork for Cardtronics binders. |
| 03/25/16 | D. Early | Administrative Clerk | 3.50 | $75.00 | $262.50 | Print and bind paperwork for Cardtronics binders. |
| 01/15/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review and approve prelimanary financial reports for 12-15. |
| 01/22/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review and approve final financial reports for 12-15. |
| 02/17/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review update of financial summary. |
| 03/07/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review financial reports for NASI and Oasis. |
| 03/18/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Review AR Reconciliation. |
| 03/22/16 | K. Berry | Operations Manager | 1.20 | $150.00 | $180.00 | Review and approve preliminary financial reports for NASI and Oasis for February. |
| 03/25/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review and approve final financial reports for February. |
| 01/01/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Return call with site manager regarding a temporary move for the ATM due to renovation. |
| 01/04/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with National Link regarding temporary move of ATM. |
| 01/04/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review and approve insurance payment for Oasis. |
| 01/05/16 | K. Berry | Operations Manager | 1.70 | $150.00 | $255.00 | Review and approve Monthly Fee Settlement Report for Cardtronics. |
| 01/06/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Review Daily Activity Summary for Cardtronics. |
| 01/06/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with site manager regarding contract with NASI. |
| 01/07/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Review Weekly Scorecard report for Cardtronics. |
| 01/07/16 | K. Berry | Operations Manager | 0.30 | $150.00 | $45.00 | Call with site manager regarding pre receiver commissions. |
| 01/08/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Call with National Link regarding inventory and available space. |
| 01/11/16 | K. Berry | Operations Manager | 2.10 | $150.00 | $315.00 | Review Location Detail reports for National Link. |
| 01/11/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Call with Cardtronics regarding needed repairs for ATM. |
| 01/12/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review and approve Monthly Accounting reports for National Link. |
| 01/12/16 | K. Berry | Operations Manager | 0.90 | $150.00 | $135.00 | Review Location Monthly Accounting reporst for National Link. |
| 01/12/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with site manager regarding insurance. |
| 01/13/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Review Weekly Scorecard report for Cardtronics. |
| 01/13/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review email and respond to site manager and Cardtronics regarding concern with ATM. |
| 01/14/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with interested buyer of ATM company. |
| 01/14/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review email and call with site manager regarding the removal of ATM from site. |
| 01/14/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review invoices and approve payments. |
| 01/15/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Call with Cardtronics regarding interest in purchase of ATM company. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 01/18/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Review Weekly Scorecard report for Cardtronics. |
| 01/18/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Follow up call with site manager regarding ATM removal from site. |
| 01/19/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review 1099 list. |
| 01/19/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with site manager regarding ATM commissions. |
| 01/20/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Call with National Link regarding interest in purchasing ATM company. |
| 01/20/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with site manager regarding the need to move the placement of the ATM. |
| 01/21/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review and approve outstanding invoices. |
| 01/21/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with site manager regarding concern with ATM. |
| 01/22/16 | K. Berry | Operations Manager | 1.70 | $150.00 | $255.00 | Review and approve monthly rent fees for Cardtronics ATM's. |
| 01/25/16 | K. Berry | Operations Manager | 1.20 | $150.00 | $180.00 | Review and approve monthly rent fees for National Link ATM's. |
| 01/25/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Phone call and email with site accountant regarding concerns with ATM. |
| 01/26/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review Weekly Scorecard report for Cardtronics. |
| 01/26/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Phone call with Cardtronics and email with site regarding concerns with ATM. |
| 01/26/16 | K. Berry | Operations Manager | 1.70 | $150.00 | $255.00 | Review emails from Cardtronics regarding shipment of ATM's that have been removed from sites and phone calls with National Link regarding storage space for ATM's. |
| 01/27/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Phone calls with Cardtronics and site regarding removal of ATM. |
| 01/27/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review email from Cardtronics and call with site manager regarding concerns with ATM. |
| 01/27/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review current inventory list. |
| 01/27/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Emails with Hilton Director of Leasing regarding concern with site ATM. |
| 01/28/16 | K. Berry | Operations Manager | 1.20 | $150.00 | $180.00 | Review and approve invoices for payment. |
| 01/29/16 | K. Berry | Operations Manager | 0.90 | $150.00 | $135.00 | Review and approve December invoices for payment. |
| 02/01/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review weekly scorecard report for Cardtronics. |
| 02/01/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with interested buyer of ATM's. |
| 02/03/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Drafting email regarding removal of ATM. |
| 02/05/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Review email from Cardtronics regarding shipment location of ATM's that have been removed from sites. |
| 02/05/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with site accountant regarding insurance on ATM. |
| 02/08/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Review weekly scorecard for Cardtronics. |
| 02/09/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review location detail reports for National Link. |
| 02/09/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with site manager regarding concerns with ATM. |
| 02/09/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Review detailed uptime report from Cardtronics for site ATM manager. |
| 02/10/16 | K. Berry | Operations Manager | 1.40 | $150.00 | $210.00 | Review monthly accounting report for National Link. |
| 02/10/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Emails with Cardtronics regarding concerns with ATM uptime. |
| 02/11/16 | K. Berry | Operations Manager | 1.50 | $150.00 | $225.00 | Review network transactions and summary statement reports for National Link. |
| 02/11/16 | K. Berry | Operations Manager | 6.50 | $150.00 | $975.00 | Site visit at National Link to review all NASI inventory on site. |
| 02/12/16 | K. Berry | Operations Manager | 0.90 | $150.00 | $135.00 | Call and email with National Link regarding desposal of inoperable ATM's. |
| 02/12/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Email and call with Cardtronics regarding shipping ATM's to National Link. |
| 02/16/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Review weekly scorecard for Cardtronics. |
| 02/17/16 | K. Berry | Operations Manager | 0.30 | $150.00 | $45.00 | Respond to investor regarding recovery of losses. |
| 02/17/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Respond to Cardtronics regarding shipping of ATM's to National Link. |
| 02/18/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review monthly fee settlement report and daily activity reports for Cardtronics. |
| 02/18/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Call and email with National Link and site regarding removal of ATM. |
| 02/19/16 | K. Berry | Operations Manager | 0.20 | $150.00 | $30.00 | Call with site accountant finalizing removal of ATM. |
| 02/19/16 | K. Berry | Operations Manager | 0.30 | $150.00 | $45.00 | Call with site manager regarding temporary moving of ATM for renovation. |
| 02/22/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Call and emails with Cardtronics regarding ATM at site. |
| 02/22/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Phone call and email regarding removal of ATM from site. |
| 02/23/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Review and approve rent fees for January for Cardtronics. |
| 02/24/16 | K. Berry | Operations Manager | 1.50 | $150.00 | $225.00 | Review and approve rent fees for January for National Link. |
| 02/24/16 | K. Berry | Operations Manager | 0.90 | $150.00 | $135.00 | Review and approve customer statement from National Link. |
| 02/24/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Call with Cardtronics regarding possible sale of ATM business. |
| 02/25/16 | K. Berry | Operations Manager | 1.20 | $150.00 | $180.00 | Emails and review of agreement with Cardtronics. |
| 02/25/16 | K. Berry | Operations Manager | 1.60 | $150.00 | $240.00 | Review of concerns of Hilton Leasing Department and email response. |
| 02/25/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review and approval of commission checks for National Link ATM sites. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 02/26/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Review of revised agreement with Cardtronics. |
| 02/26/16 | K. Berry | Operations Manager | 1.40 | $150.00 | $210.00 | Review and approval of commission checks for Cardtronics ATM sites. |
| 02/26/16 | K. Berry | Operations Manager | 0.30 | $150.00 | $45.00 | Final review of revised agreement with Cardtronics and forward signed agreement. |
| 02/29/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review Weekly Scorecard Report for Cardtronics. |
| 02/29/16 | K. Berry | Operations Manager | 1.30 | $150.00 | $195.00 | Review outstanding AP and NASI postage meter information. |
| 03/01/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Calls with Cardtronics and ATM site manager regarding ATM concerns. |
| 03/03/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Research and review past due commissions for ATM site. |
| 03/03/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with ATM site manager regarding past due commissions. |
| 03/04/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Call and emails with NAtional Link regarding shipment of ATM and storage space availability. |
| 03/07/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review Weekly Scorecard Report for Cardtronics. |
| 03/07/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Review ATM site manager ATM concerns. |
| 03/08/16 | K. Berry | Operations Manager | 1.30 | $150.00 | $195.00 | Emails with Cardtronics and National Link regarding site manager concerns and shipment of ATM. |
| 03/10/16 | K. Berry | Operations Manager | 1.20 | $150.00 | $180.00 | Review and approve Affiliate Monthly Report for National Link. |
| 03/10/16 | K. Berry | Operations Manager | 2.00 | $150.00 | $300.00 | Review and approve preliminary financial reports for January. |
| 03/11/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review and approve Location Summary Report and Customer Statement Report for National Link. |
| 03/11/16 | K. Berry | Operations Manager | 1.40 | $150.00 | $210.00 | Review and approve February rent fees for National Link ATM sites. |
| 03/14/16 | K. Berry | Operations Manager | 1.50 | $150.00 | $225.00 | Review Monthly Account Report for Narional Link. |
| 03/14/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Review and approve insurance information to be forwarde to ATM site managers. |
| 03/15/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Review Weekly Scorecard Report for Cardtronics. |
| 03/16/16 | K. Berry | Operations Manager | 1.80 | $150.00 | $270.00 | Review and approve Monthly Fee Settlement Report for Cardtronics ATM sites. |
| 03/16/16 | K. Berry | Operations Manager | 1.60 | $150.00 | $240.00 | Review ATM Daily Activity Summary Report for Cardtronics ATM sites. |
| 03/17/16 | K. Berry | Operations Manager | 1.20 | $150.00 | $180.00 | Review and approve February rent fees for Cardtronics ATM sites. |
| 03/18/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with ATM site regarding ATM concerns. |
| 03/21/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Review weekly scorecard for Cardtronics. |
| 03/22/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Email and research for site requesting to relocate ATM. |
| 03/22/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Research and respond to site controller regarding pre receiver commissions due. |
| 03/23/16 | K. Berry | Operations Manager | 1.30 | $150.00 | $195.00 | Review and approve rent fees for February for Cardtronics. |
| 03/25/16 | K. Berry | Operations Manager | 1.10 | $150.00 | $165.00 | Review and approve rent fees for February for National Link. |
| 03/25/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with service provider regarding the removal of ATM from site. |
| 03/25/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Email and call with National Link regarding their purchase of unused ATM's currently in storage. |
| 03/28/16 | K. Berry | Operations Manager | 0.80 | $150.00 | $120.00 | Research commissions paid for ATM site requesting removal. |
| 03/28/16 | K. Berry | Operations Manager | 0.70 | $150.00 | $105.00 | Review weekly scorecard report for Cardtronics. |
| 03/29/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Research history of ATM commissions for ATM site manager. |
| 03/29/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Emails with Cardtronics regarding interest in purchasing ATM company. |
| 03/28/16 | K. Webb | Administrative Clerk | 3.25 | $75.00 | $243.75 | Prepared checks for National Link and Cardtronics for mailing. |
| 01/04/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Sent an email request to Cardtronics requesting for monthly activity reports for Nov-15. |
| 01/05/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Compiled Nov-2015 commission reports. |
| 01/06/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Followed up with NA000371 in regards to de-installing ATM machine. |
| 01/14/16 | M. In | Operations Manager | 0.50 | $150.00 | $75.00 | Contacted National Link to have NA000284 de-installed. |
| 01/14/16 | M. In | Operations Manager | 0.50 | $150.00 | $75.00 | Followed-up on NA000371 in regards to de-installing ATM machine. |
| 02/25/16 | M. In | Operations Manager | 4.00 | $150.00 | $600.00 | Prepared Jan-2016 ATM rent commissions. Reviewed and coded payouts on Nexus. |
| 03/02/16 | M. In | Operations Manager | 2.00 | $150.00 | $300.00 | Received email in regards to shortfall in commission payments for Washington - Hilton. Reviewed, analyzed, and reconciled commission payments. Corresponded with hotel. |
| 03/04/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Request COI from National Link for location HGVC. |
| 03/17/16 | M. In | Operations Manager | 2.00 | $150.00 | $300.00 | Prepared Feb-2016 ATM rent commissions. |
| 03/23/16 | M. In | Operations Manager | 1.50 | $150.00 | $225.00 | Coded Feb-16 commission checks on Nexus. |
| 03/25/16 | M. In | Operations Manager | 0.30 | $150.00 | $45.00 | Sent an email to Cardtronics requesting to remove ATM machine from location NA000370 |
| 03/25/16 | M. In | Operations Manager | 0.30 | $150.00 | $45.00 | Sent an email to manager at location NA000370 in regards to ATM removal |
| 03/25/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Sent an email to Cardtronics in regards to making arrangements to have NA000370. |
| 03/25/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Sent a follow-up email to hotel manager at HI Hasbrouck Heights to confirm removing ATM machine. |
| 03/25/16 | M. In | Operations Manager | 0.30 | $150.00 | $45.00 | Reviewed Feb-16 commission payouts for Cardtronics due to discrepancy. |
| 03/28/16 | M. In | Operations Manager | 0.30 | $150.00 | $45.00 | Prepped Feb-2016 commission payment materials |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 03/28/16 | M. In | Operations Manager | 0.20 | $150.00 | $30.00 | Compiled materials for delivering Feb-16 commission payouts. |
| 01/07/16 | R. McCoubrey | Paralegal | 4.60 | $150.00 | $690.00 | Receive and review government agency notices pertaining to NASi and Oasis entities. Prepare schedule with the notice information with current status of each. |
| 01/27/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Locate ATM location agreement for Boca Raton. |
| 02/04/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Meet with D. Early regarding schedule and summaries of NASI ATMs. |
| | | **Total** | **218.15** | | **$26,846.25** | |

**Investor Communications**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 01/11/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Review Court Filings and draft corresp. to/from B. Paysour re website update. |
| 01/26/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Review corresp. from investors re case status and tax filings. |
| 01/28/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. and review corresp. from investors re Receivership status. |
| 01/29/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Review previous Investor Questionnaire and draft corresp. to/from B. Paysour re updated Investor Questionnaire. |
| 02/23/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from B. Paysour re update website with filed Report. |
| 02/25/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Telconf. investor re request for Amended 1099 and review investor file. |
| 03/24/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Review voicemail by investor attorney and review investor accounting. |
| 01/08/16 | B. Paysour | Operations Manager | 0.20 | $150.00 | $30.00 | Ran reports on the NASI general and NASI 1099 questionnaire, formatted and distributed the information. |
| 01/11/16 | B. Paysour | Operations Manager | 0.40 | $150.00 | $60.00 | Uploaded and formatted four documents to the NASI receivership website. |
| 02/01/16 | B. Paysour | Operations Manager | 0.20 | $150.00 | $30.00 | Ran reports from the NASI website questionnaires, formatted and distributed. |
| 02/23/16 | B. Paysour | Operations Manager | 0.20 | $150.00 | $30.00 | Uploaded documents to the NASI receivership website. |
| 03/14/16 | B. Paysour | Operations Manager | 0.40 | $150.00 | $60.00 | Ran reports from the NASI questionnaire, formatted the documents and distributed. |
| 03/17/16 | B. Paysour | Operations Manager | 0.20 | $150.00 | $30.00 | Uploaded documents to the NASI receivership website. |
| 01/04/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding questions about recovery of losses. |
| 01/07/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Call with investor regarding recovery status of investor losses. |
| 01/08/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding status of recovery of losses. |
| 01/18/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with investor regarding status of loss recovery. |
| 01/22/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with Investor regarding status of clawbacks. |
| 01/27/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding status of recovery of losses. |
| 02/10/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Call with investor regarding recovery of losses. |
| 02/17/16 | K. Berry | Operations Manager | 0.30 | $150.00 | $45.00 | Respond to email from investors regarding recovery. |
| 02/18/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding recovery of losses. |
| 02/24/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Call with investor regarding status of clawbacks. |
| 03/02/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding recovery of losses. |
| 03/08/16 | K. Berry | Operations Manager | 0.60 | $150.00 | $90.00 | Call with investor regarding status of recovery. |
| 03/09/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding access to receivership information. |
| 03/25/16 | K. Berry | Operations Manager | 0.40 | $150.00 | $60.00 | Call with investor regarding recovery of losses. |
| 03/30/16 | K. Berry | Operations Manager | 0.50 | $150.00 | $75.00 | Call with investor regarding status of recovery. |
| 03/31/16 | K. Berry | Operations Manager | 0.30 | $150.00 | $45.00 | Call with investor regarding address change. |
| 02/22/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Review investor emails and draft response to their inqueries. |
| 02/23/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 02/24/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 02/25/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 02/26/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 02/29/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/01/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/02/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/04/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/07/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/08/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/09/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/10/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Review investors emails and draft responses; respond to investor voice mail. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/11/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/14/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/15/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/17/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Review investors emails and draft responses; respond to investor voice mail. |
| 03/21/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Reveiw investor emails and draft correspondence. |
| 03/22/16 | K. Joiner | Administrative Clerk | 0.30 | $75.00 | $22.50 | Reveiw investor emails and draft correspondence. |
| 03/23/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Reveiw investor emails and draft correspondence. |
| 03/24/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Reveiw investor emails and draft correspondence; Listen to investor voicemails and respond to queries. |
| 03/28/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Review investor emails and draft correspondence; Listen to investor voicemails and respond to queries. |
| 03/29/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Reveiw investor emails and draft correspondence. |
| 03/31/16 | K. Joiner | Administrative Clerk | 0.50 | $75.00 | $37.50 | Review investor emails and draft correspondence; Listen to investor voicemails and respond to queries. |
| 01/08/16 | R. McCoubrey | Paralegal | 0.50 | $150.00 | $75.00 | Draft email responses to 6 investors regarding case status and investor questionnaire submissions. |
| 01/11/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Receive and review letter from investor, update investor file. (.2); Review voicemail from investor regarding a 1099, return phonecall. (.1) |
| 01/12/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Draft email correspondence to investors regarding receivership status and account information. (.3); Return two investor phone calls regarding 1099 and receivership status, leave voicemails. (.1) |
| 01/14/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Receive investor voicemail, return phone call unsuccessful, draft email reponse to investor regarding receivership status. |
| 01/26/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Receive and reply to (12) investor emails through the receivership email account. |
| 01/28/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Receieve and return phone calls from (2) investors regarding case status and investor contact information. |
| 02/02/16 | R. McCoubrey | Paralegal | 0.10 | $150.00 | $15.00 | Draft email response to investors regarding case status. |
| 02/05/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Draft email responses to (3) investors through the receivership email account. |
| 02/05/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Meet with K. Berry regarding tasks and assignments and investor communications. (.5); update server files for banking and NASI corporate documents. (.3) |
| 02/10/16 | R. McCoubrey | Paralegal | 0.60 | $150.00 | $90.00 | Draft email responses to 10 investors through the receivership website. (.2); Receive investor documentation, update server files. (.4) |
| 02/29/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Conversation with K. Berry regarding the receivership email account, provide email account information as well as correspondence templates. |
| | | **Total** | **30.30** | | **$4,025.00** | |

**Third Party Recoveries**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/04/16 | A. Kudla | Accounting CPA | 5.00 | $350.00 | $1,750.00 | Review detailed corresp. from investor and supporting documents, reconcile multiple related accounts, research investor accounts, Lease-Back Contracts, payments to/from NASI from 1997-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for related investors (2.7); and Revise investor clawback accounting for multiple related investor entities (2.3). |
| 01/04/16 | A. Kudla | Accounting CPA | 3.80 | $350.00 | $1,330.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2001-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors (1.8); Teleconf. T. Fates re FHA settlement terms (.8); Review FHA documents and investor financial position for settlement (.7); and Review Settlement Agreement and payment received from investor and confirm clawback amount (.5). |
| 01/06/16 | A. Kudla | Accounting CPA | 3.60 | $350.00 | $1,260.00 | Review Summary of Investor Financial Position, FHA documents, and teleconf. T. Fates re FHA settlement (.5); Teleconf. T. Fates re clawback claim for Fiji Rentals and R. Keller (.3); and Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2002-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for for select investors (1.8). |
| 01/06/16 | A. Kudla | Accounting CPA | 3.40 | $350.00 | $1,190.00 | Prepare reconciliation of clawback accounting with investor's accounting of multiple accounts (2.7); and Review corresp. from investor and supporting calculation for FHA and teleconf. T. Fates (.7). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/07/16 | A. Kudla | Accounting CPA | 3.70 | $350.00 | $1,295.00 | Review corresp. from investor's attorney and FHA documents and draft corresp. to/from T. Fates re settlement (.7); Review corresp. from investor's attorney, investor file, clawback accounting and demand letter re potential FHA request (.4); Review Order Granting Default Judgment and draft corresp. to/from T. Hsu (.4); Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2000-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepa |
| 01/08/16 | A. Kudla | Accounting CPA | 1.10 | $350.00 | $385.00 | Review BK filing by investor and corresp. from T. Hsu (.5); Review corresp. from investors re status of receivership (.3); and Review corresp. from investor's attorney and T. Fates re clawback litigation (.3). |
| 01/11/16 | A. Kudla | Accounting CPA | 3.30 | $350.00 | $1,155.00 | Prepare clawback accounting for select investors (1.4); Research investor file, clawback accounting, meeting K. Joiner re document production, and draft corresp. to/from T. Hsu re investor/agent clawback litigation, (.7); Revise Opposition to Motion to Dismiss and draft corresp. to/from T. Fates re clawback litigation (.8); and Review corresp. from investor's attorney and T. Fates re settlement (.4). |
| 01/11/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Review corresp. from investor's attorney, investor accounting and FHA re settlement offer (.4); and Teleconf. T. Fates re settlement negotiations (.5); Review corresp. from investor, Settlement agreement, Stipulated Judgment and payment received, and confirm clawback accounting (.4); and Prepare letter to investors re Settlement Agreements (.3). |
| 01/11/16 | A. Kudla | Accounting CPA | 2.40 | $350.00 | $840.00 | Review letter from investor's attorney, investor file, clawback accounting, and prepare corresp. to investor's attorney re FHA (.6); Review detailed letters from investors and supporting documents, reconcile clawback accounting, and prepare detailed letters to investors re clawback settlement (1.8). |
| 01/12/16 | A. Kudla | Accounting CPA | 1.90 | $350.00 | $665.00 | Revise Note and Deed of Trust, review corresp. from investor's attorney, and draft corresp. to/from T. Fates re settlement (1.2); Review offer to settle from investor's attorney, review Schedule of Investor's Financial Position, and draft corresp. to/from T. Fates re settlement offer (.4); and Review request from investor's attorney, investor file and clawback accounting re FHA (.3). |
| 01/13/16 | A. Kudla | Accounting CPA | 2.50 | $350.00 | $875.00 | Review draft filings for Default for investor clawback and draft corresp. to/from T. Hsu (.7); Review and revise Schedule of Maiden Names of Investors (.4); Review BK filings by investor and Receiver's attorney, review investor file and teleconf. Y. Kim (.5); Review subpoena documents from investor and related entities and teleconf. T. Hsu (.9). |
| 01/14/16 | A. Kudla | Accounting CPA | 3.70 | $350.00 | $1,295.00 | Review Declaration for Default Judgment and draft corresp. to/from T. Hsu re clawback litigation (.4); Review Schedule of Payments and Deposits for investor's entities re clawback claim (.5); Revise Schedule of Deposits for Oasis 1-3 for 2009-14 (2.8). |
| 01/15/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Review FHA, settlement documents, corresp. from investor's attorney, and teleconf. T. Fates re clawback litigation (.5); and Review FHA and Schedule of Investor's Financial Position, and teleconf. T. Fates re settlement (.8). |
| 01/15/16 | A. Kudla | Accounting CPA | 1.50 | $350.00 | $525.00 | Review settlement accounting for investor and reconcile clawback accounting (.7); Teleconf. T. Fates re Note and Deed of Trust and settlement status re clawback litigation (.8). |
| 01/19/16 | A. Kudla | Accounting CPA | 1.20 | $350.00 | $420.00 | Teleconf. T. Fates re settlement negotiations and FHA (.4); and Revise Note and Deed of Trust and draft corresp. to/from T. Fates re investor/agent litigation (.8). |
| 01/19/16 | A. Kudla | Accounting CPA | 2.50 | $350.00 | $875.00 | Revise Schedule of OSR 1-3 Payments to R. Keller (1.8); Teleconf. to investor re clawback demand (.4); Review corresp. from Appraiser and Invoice and draft corresp. to/from T. Nguyen (.3). |
| 01/20/16 | A. Kudla | Accounting CPA | 2.00 | $350.00 | $700.00 | Review corresp. from investor's attorney and draft corresp. to/from T. Fates re settlement (.4); Draft corresp. to/from K. Joiner and review bank transactions (.3); Review investor file, clawback accounting and demand and teleconf. investor's attorney re clawback (.6); Review investor file and clawback accounting for select investors (.7). |
| 01/21/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Prepare letter to investor re Settlement Agreement (.3); Research supporting documents for Clawback Claim and draft corresp. to/from Y. Kim re Settlement and Bankruptcy filing by investor (.4); Draft corresp. to/from investor re Settlement Agreement and Stipulated Judgment (.3); Teleconf. investor's attorney re Demand Letter, Clawback accounting and Settlement Agreement (.4); Review corresp. from investor, Settlement Agreement and meeting T. Nguyen (.4). |
| 01/22/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Draft corresp. to/from investor re settlement (.3); Review Settlement Agreement and supporting documents received from investor and draft corresp. to/from investor re settlement (.5). |
| 01/25/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Review corresp. and supporting documents from investor, investor file and reconcile Clawback accounting, and draft corresp. to/from investor re outstanding Clawback claim. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 01/25/16 | A. Kudla | Accounting CPA | 2.80 | $350.00 | $980.00 | Teleconf. investor's attorney re Demand Letter, Clawback procedure and FHA request (.4); Revise Clawback accounting, Settlement Agreement and Stipulated Judgment for select investors (.9); Review Settlement Agreement, check and documents received, confirm Clawback accounting, and draft corresp. to/from investors re settlement (.8); Revise Schedule of Clawback Settlements and draft corresp. to/from Receiver (.7). |
| 01/26/16 | A. Kudla | Accounting CPA | 3.80 | $350.00 | $1,330.00 | Review Schedule of Select Investor Winners (.5); and Research investor accounts, Lease-Back Contracts, payments to/from NASI from 1998-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors (3.3). |
| 01/27/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review update on settlement negotiations and corresp. from investor's attorney and draft corresp. to/from T. Fates (.3); and Prepare letters to investors re Settlement Agreement (.5). |
| 01/28/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Review new FHA and supporting documents, and revise Schedule of Investor's Financial Position. |
| 01/29/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Revise Schedule of Clawback settlements and teleconf. T. Fates re status of clawback litigations (.8); and Review initial disclosures, research documents to disclose, accounting information, and draft corresp. to/from T. Hsu re clawback litigation (.9). |
| 02/03/16 | A. Kudla | Accounting CPA | 2.20 | $350.00 | $770.00 | Research investor accounting, production documents for litigation, review and revise Declaration and draft corresp. to/from T. Hsu (.9); Review 2nd Amended Complaint, research investor file and accounting, and draft corresp. to/from T. Hsu re investor clawback (.7); and Review corresp. from investor, investor payment, clawback accounting, and finalize Settlement Agreement (.6). |
| 02/03/16 | A. Kudla | Accounting CPA | 1.50 | $350.00 | $525.00 | Review POC for investor BK filing and supporting documents and draft corresp. to/from T. Hsu (.7); Review Deeds of Trust and prepare forms and corresp. to recording company re investor settlement (.4); and Teleconf. investor's attorney re documents to provide in response to Demand Letter (.4). |
| 02/04/16 | A. Kudla | Accounting CPA | 3.40 | $350.00 | $1,190.00 | Review FHA summary and prepare list of outstanding documents and draft corresp. to investor's attorney re FHA (.8) Draft corresp. to/from investor's attorney re clawback settlement (.3); Draft corresp. to/from investor's attorney re settlement status and SOP for complaint (.4); Draft corresp. to investor re Settlement Agreement (.4); and Review FHA Summary, Settlement Agreement, related Exhibits, Motion for FHA Approval, finalize Declaration, and teleconf. T. Fates re settlement (1.5). |
| 02/04/16 | A. Kudla | Accounting CPA | 3.50 | $350.00 | $1,225.00 | Review documents and payment and confirm settlement terms (.3); Review revised 2nd Amended Complaint and draft corresp. to/from T. Hsu re clawback litigation (.5); and Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2001-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors (2.7). |
| 02/05/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Draft corresp. to/from investor's attorney re FHA status (.3); Teleconf. T. Fates re litigation status and mediation of clawback claim (.8); Review additional disclosures and supporting documents and draft corresp. to/from T. Hsu re clawback litigation (.7). |
| 02/08/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Review FHA and supporting documents, research real estate owned and mortgage, prepare list of outstanding items, and draft corresp. to investor's attorney (1.3); and Teleconf. and draft corresp. to/from T. Fates re settlement negotiations (.3). |
| 02/09/16 | A. Kudla | Accounting CPA | 4.20 | $350.00 | $1,470.00 | Review BK filings by investor (.4); and Research investor accounts, Lease-Back Contracts, payments to/from NASI from 1998-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors (3.8). |
| 02/09/16 | A. Kudla | Accounting CPA | 4.50 | $350.00 | $1,575.00 | Prepare Demand Letters and Stipulated Judgments for select investors (2.4); and Prepare Settlement Agreements for select investors (2.1). |
| 02/10/16 | A. Kudla | Accounting CPA | 3.40 | $350.00 | $1,190.00 | Review investor accounting and demand, and teleconf. and draft corresp. to/from investor's attorney re settlement (.7); Teleconf. T. Fates re claim against R. Keller and Fiji Rentals (.6); Review and confirm settlement documents for multiple investors and meeting D. Early (1.8); and Review corresp. from investor and documents received re settlement (.3). |
| 02/11/16 | A. Kudla | Accounting CPA | 3.50 | $350.00 | $1,225.00 | Review investor accounting and contracts, teleconf. and draft corresp. to/from investor's attorney re settlement (.9); Review documents received from investor, prepare recording instructions and draft corresp. to/from recording company (.8); and Review investor contracts and assignments to related entities and family members and revise clawback accounting for select investors (1.8). |
| 02/11/16 | A. Kudla | Accounting CPA | 2.30 | $350.00 | $805.00 | Review BK filing by investor and draft corresp. to/from K. Yale (.7); Prepare Stipulated Judgment for select investors and revise Schedule of clawback demands and deadlines (1.6). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 02/12/16 | A. Kudla | Accounting CPA | 2.70 | $350.00 | $945.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2001-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for related investors. |
| 02/16/16 | A. Kudla | Accounting CPA | 1.90 | $350.00 | $665.00 | Review Motion to Dismiss, review Clawback accounting, research documents to produce and draft corresp. to/from T. Hsu re clawback litigation (1.3); and Review Amended POC, investor file and BK filings and draft corresp. to/from K. Yale (.6). |
| 02/16/16 | A. Kudla | Accounting CPA | 3.10 | $350.00 | $1,085.00 | Finalize Clawback accounting and prepare Demand Letters for select investors (2.8); and Draft corresp. to/from investor re Settlement Agreement (.3). |
| 02/16/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Revise Schedule of Late Investors (.5); and Review FHA and supporting documents and revise Schedule of Outstanding Documents, and revise Summary of Investor's Financial Position (1.2). |
| 02/17/16 | A. Kudla | Accounting CPA | 2.60 | $350.00 | $910.00 | Review letter and supporting documents from investor's attorney, review accounting and demand and teleconf. investor's attorney re settlement procedure (.8); and Prepare Settlement Agreements and Stipulated Judgments for select investors (1.8). |
| 02/17/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Prepare Schedule of Payments from NASI to Fuel Doctor, Schedule of Payments from NASI to M. Soffa, and Schedule of Payments from Fuel Doctor to M. Soffa. |
| 02/18/16 | A. Kudla | Accounting CPA | 2.10 | $350.00 | $735.00 | Teleconf. L. Freede re settlement payments (.4); Review recorded documents and revise clawback schedule for investor/agent (.5); Review clawback accounting, BK filing from investor and teleconf. Y. Kim re settlement (.5); and Review clawback accounting, research documents to produce for Amended Complaint and draft corresp. to T. Hsu (.7). |
| 02/19/16 | A. Kudla | Accounting CPA | 3.40 | $350.00 | $1,190.00 | Review investor accounting and contracts and teleconf. and draft corresp. from investor's attorney re settlement (1.6); Teleconf. T. Fates re L. Freede, M. Soffa clawback, Court Report and clawback litigation (1.5); and Teleconf. T. Fates re deposition for clawback litigation (.3). |
| 02/22/16 | A. Kudla | Accounting CPA | 2.70 | $350.00 | $945.00 | Review Demand Letter and accounting and draft corresp. to/from investor's attorney re settlement (.4); Review filed Amended POC and draft corresp. to/from K. Yale (.4); Review investor contracts, Demand Letter, clawback accounting, research related entities and SOP, and draft corresp. to/from T. Hsu re complaint to file (1.3); Draft letter to investors re Settlement Agreements (.4); Draft corresp. to/from T. Fates re Settlement Agreement and Motion (.2). |
| 02/22/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2003-2014, ATM purchase history, transfer history, prior 1099 filings, and prepare Schedule of Investor Clawbacks for related investors and entities. |
| 02/23/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Review investor accounting and contracts, and draft corresp. to/from investor's attorney re settlement response (.6); Research Agreement between OSR and D. Perillo and draft corresp. to/from T. Fates (.4); and Review investor accounting and draft corresp. to/from investor re clawback deadline and response to questions (.6). |
| 02/24/16 | A. Kudla | Accounting CPA | 2.80 | $350.00 | $980.00 | Review investor contracts and clawback accounting and teleconf. investor's attorney re settlement and SOP, and teleconf. T. Fates re settlement (.8); Review investor file and teleconf. and draft corresp. to/from investor re clawback procedure and settlement (.6); and Review FHA summary and supporting documents, revise List of Outstanding Documents and Schedule of Investor's Financial Position, and draft corresp. to investor's attorney re missing documents (1.4). |
| 02/24/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Review Motion to Approve FHA, revise Declaration, and draft corresp. to/from T. Fates re clawback settlement. |
| 02/25/16 | A. Kudla | Accounting CPA | 0.90 | $350.00 | $315.00 | Review Motion for Default Judgment and finalize Declaration and draft corresp. to/from T. Hsu re clawback litigation (.5); and Review clawback accounting and draft corresp. to/from T. Hsu and K. Joiner re document production for clawback litigation (.4). |
| 02/25/16 | A. Kudla | Accounting CPA | 1.50 | $350.00 | $525.00 | Review corresp. from G. Leung, review Schedule of Investor's Financial Position and FHA summary, and teleconf. T. Fates re Motion to Approve FHA (.8); Review corresp. from investor, clawback accounting and supporting documents, finalize Settlement Agreement, and draft corresp. to/from investor re settlement (.7). |
| 02/29/16 | A. Kudla | Accounting CPA | 1.10 | $350.00 | $385.00 | Review Motion and Declaration and draft corresp. to/from T. Hsu re clawback litigation (.6); and Review Motion in Support of Settlement, review investor file and accounting, and draft corresp. to/from T. Fates re FHA settlement (.5). |
| 03/01/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Review recorded document for investor clawback and meeting D. Early (.3); Review corresp. from investor's attorney, review accounting and contracts, and draft corresp. to investor's attorney re settlement options and terms (.5); and Review |
| 03/01/16 | A. Kudla | Accounting CPA | 1.90 | $350.00 | $665.00 | Review corresp. from investor and supporting documents, research ATM Purchase History, 1099s, and draft corresp. to investor re settlement (.6); and Research investor accounts and draft corresp. to/from T. Hsu re filing investor clawback complaints (.5); and Research and review real estate owned by investor and related mortgages re FHA (.8). |
| 03/03/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Review FHA documents received, draft corresp. to/from investor's attorney, meeting B. Dang, and review draft Investor |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/03/16 | A. Kudla | Accounting CPA | 2.00 | $350.00 | $700.00 | Review investor file and accounting and teleconf. investor re settlement of demand (.4); Teleconf. T. Fates re Deposition and Mediation for investor clawback litigation (.7); and Review and revise draft complaint and draft corresp. to/from M. Holmes re R. Keller and D. Perillo (.9). |
| 03/04/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review corresp. from investor's attorney and investor contracts and accounting, and prepare response to investor's attorney re settlement. |
| 03/07/16 | A. Kudla | Accounting CPA | 1.10 | $350.00 | $385.00 | Review investor contracts, accounting and Demand Letter, and draft corresp. to/from investor re request of documents and account reconciliation (.7); and Review Prelim. Objections and draft corresp. to/from Y. Kim (.4). |
| 03/08/16 | A. Kudla | Accounting CPA | 3.40 | $350.00 | $1,190.00 | Review Demand Letter, Settlement Agreement and investor file, and draft corresp. to/from investors re settlement offers (.7); Review FHA documents received, revise List of Outstanding Documents and draft corresp. to investor's attorney (.5); Revise accounting of investor clawback and leases, Motion for 2nd Amendment, and finalize Declaration for Motion (1.2); Revise clawback accounting and draft corresp. to/from T. Hsu (.7); and Teleconf. investor re settlement payment (.3). |
| 03/08/16 | A. Kudla | Accounting CPA | 2.30 | $350.00 | $805.00 | Review accounting, investor file, demand and corresp. from investor's attorney and organize documents to file complaint, and draft corresp. to/from T. Hsu (.8); Review Schedule of Investor's Addresses and teleconf. T. Fates (.6); and Review additional FHA documents and revise Summary of Investor's Financial Position and List of Outstanding Documents (.9). |
| 03/09/16 | A. Kudla | Accounting CPA | 2.90 | $350.00 | $1,015.00 | Review investor accounts and deposits, and research related entities and revise clawback accounting (1.6); and Revise Schedules of Payments from Fuel Doctor to M. Soffa and related parties (1.3). |
| 03/09/16 | A. Kudla | Accounting CPA | 1.40 | $350.00 | $490.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI from 1999-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for related entities. |
| 03/10/16 | A. Kudla | Accounting CPA | 2.20 | $350.00 | $770.00 | Research ATM Purchase History and Payment Schedule for investor and draft corresp. to/from T. Fates re investor clawback (.8); and Finalize clawback accounting for investor/agent and teleconf. T. Fates re clawback complaints to file (1.4). |
| 03/10/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Research documents to produce for investor clawback litigation and draft corresp. to/from T. Hsu. |
| 03/14/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI from 2003-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors and related entities. |
| 03/14/16 | A. Kudla | Accounting CPA | 3.30 | $350.00 | $1,155.00 | Review Schedule of Outstanding Demand Letter and investor accounting and prepare follow up Demand Letters to select investors; and revise Schedule of Investor Clawback Demands (1.8); Review investor accounting and deadlines and draft corresp. to/from investor re settlement (.4); Review investor contracts and request for FHA and draft corresp. to investor re FHA (.3); and Revise clawback accounting for agent and draft corresp. to/from T. Fates re clawback demand (.8). |
| 03/14/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Review and revise Schedule of Investor's Financial Position and meeting B. Dang re FHA (.6); Review Investor's Financial Position and supporting documents and teleconf. T. Fates re settlement negotiations (.9); and Draft corresp. to/from T. Fates re settlement conference (.3). |
| 03/15/16 | A. Kudla | Accounting CPA | 4.30 | $350.00 | $1,505.00 | Review bank and investment statements, tax returns of investor and related entities and tax documents from 3rd parties, and revise Schedule of Financial Position re FHA (2.8); and Review investor's estate planning documents, amendments and transfers of assets re FHA (1.5). |
| 03/15/16 | A. Kudla | Accounting CPA | 3.00 | $350.00 | $1,050.00 | Review Demand Letter, investor contracts and accounting and teleconf. and draft corresp. to/from investor's attorney re settlement and FHA (.3); Draft corresp. to/from T. Fates re settlement options (.2); Research and review real estate transfers and loans by investor from 1993-2015 re FHA (1.7); and Prepare List of Outstanding Documents and teleconf. T. Fates re FHA settlement (.8). |
| 03/16/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Research investor accounts, Lease-Back Contracts, payments to/from NASI from 1999-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors and related entities. |
| 03/16/16 | A. Kudla | Accounting CPA | 1.50 | $350.00 | $525.00 | Review investor clawback demand, accounting and corresp. from investor with supporting documents re settlement (.7); Review updated Schedule of Investor's Financial Position re FHA (.4); and Review Trustee Opposition to investor's BK filing and draft corresp. to/from Y. Kim re investor litigation (.4). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/16/16 | A. Kudla | Accounting CPA | 1.40 | $350.00 | $490.00 | Review corresp. from R. Keller and D. Perillo's attorney and draft corresp. to/from M. Holmes re clawback claim (.5); Review Court Order Approving FHA and settlement of investor clawback (.4); and Review investor file and accounting and Settlement Agreement for FHA settlement (.5). |
| 03/17/16 | A. Kudla | Accounting CPA | 2.20 | $350.00 | $770.00 | Finalize Clawback Accounting for select investors and related entities. |
| 03/17/16 | A. Kudla | Accounting CPA | 3.90 | $350.00 | $1,365.00 | Review investor file and clawback demand and teleconf. and draft corresp. to/from investor's attorney re FHA (.4); Prepare Demand Letters, Settlement Agreements and Stipulated Judgments for select investors (3.1); and Draft letters to investors re Settlement Agreements (.4). |
| 03/18/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Research multiple investor accounts and related businesses and prepare Demand Letters, Settlement Agreements and Stipulated Judgments for select investors. |
| 03/22/16 | A. Kudla | Accounting CPA | 5.90 | $350.00 | $2,065.00 | Review banking documents provided by Fiji Rentals and draft corresp. to/from M. Holms (1.4); Research investor accounts, Lease-Back Contracts, payments to/from NASI from 1997-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for related investors (2.8); and Finalize Clawback Accounting for select investors and related entities (1.7). |
| 03/22/16 | A. Kudla | Accounting CPA | 0.90 | $350.00 | $315.00 | Draft corresp. to/from investor re settlement procedure and investor documents (.3); and Revise Schedule of Clawback Demands and Deadlines (.6). |
| 03/23/16 | A. Kudla | Accounting CPA | 3.90 | $350.00 | $1,365.00 | Revise Schedule of Payments and Bank Transfers, prepare list of bank accounts and information to subpoena, and draft corresp. to/from T. Hsu re related investor entity (1.3); and Research investor accounts, Lease-Back Contracts, payments to/from NASI from 1997-2014, ATM purchase history, transfer history, prior 1099 filings, and buyback accounting and prepare Schedule of Investor Clawbacks for select investors (2.6). |
| 03/23/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Review Settlement documents and confirm terms and draft corresp. to/from T. Hsu re investor clawback (.3); Review investor contracts and accounting and teleconf. investor re FHA (.6); Review documents received from investor and draft corresp. to/from T. Fates re settlement (.3); and Review additional FHA documents provided and draft corresp. to/from investor's attorney (.6). |
| 03/24/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Teleconf. and draft corresp. to/from T. Hus re additional subpoenas (.8); Review Trustee Opposition to Plan Confirmation and draft corresp. to/from Y. Kim re investor BK (.4); and Review investor file and deposits/payments and draft corresp. to/from investor re clawback accounting (.4). |
| 03/25/16 | A. Kudla | Accounting CPA | 2.70 | $350.00 | $945.00 | Revise Clawback Accounting, research related entities and addresses, and prepare Demand Letters for multiple investors. |
| 03/28/16 | A. Kudla | Accounting CPA | 1.40 | $350.00 | $490.00 | Finalize Clawback Accounting for multiple investors re clawback demand. |
| 03/28/16 | A. Kudla | Accounting CPA | 6.90 | $350.00 | $2,415.00 | Teleconf and draft corresp. to/from investor's attorney re settlement and payment terms (.4); Review investor accounting and teleconf. investor re discount deadline (.3); Teleconf. investor re settlement payment (.3); Research investor related entities and state status re clawback (.8); Prepare Settlement Agreement for multiple investors (2.8); and Prepare Stipulated Judements re clawback demand (2.3). |
| 03/29/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from investors re clawback procedure. |
| 03/30/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. and draft corresp. to/from T. Fates re third party recoveries. |
| 03/30/16 | A. Kudla | Accounting CPA | 2.30 | $350.00 | $805.00 | Review corresp. and supporting document from investor, reconcile clawback accounting, and draft corresp. to investor (.7); Review accounting and teleconf. investor re clawback procedure and accounting (.5); Review Court documents, Settlement Agreement, and prepare Schedule of Payments Received and Outstanding re LFD (.5); Review documents received and teleconf. M. Holmes and T. Fates re Fiii Rentals (.6). |
| 03/07/16 | B. Dang | Adminstrative Clerk | 7.80 | $75.00 | $585.00 | Review new Financial Hardship Application bank statements, complete summary detail (6.4); Review investor Financial Hardship Application supplemental documents, update summary of Financial Hardship Application, and outstanding documents list (1.4). |
| 03/08/16 | B. Dang | Adminstrative Clerk | 7.50 | $75.00 | $562.50 | Review Financial Hardship Application Tax Returns, Real Estate Owned. Complete Summary detail, update document inventory. |
| 03/09/16 | B. Dang | Adminstrative Clerk | 7.60 | $75.00 | $570.00 | Review Financial Hardship Application documents, complete summaries, outstanding document list. Submit summaries to A. Kudla for review. |
| 03/14/16 | B. Dang | Adminstrative Clerk | 8.00 | $75.00 | $600.00 | Update Financial Hardship Application 1099, Income, and K-1. |
| 03/16/16 | B. Dang | Adminstrative Clerk | 3.00 | $75.00 | $225.00 | Update Summary of Financial Hardship Application. |
| 03/25/16 | B. Dang | Adminstrative Clerk | 4.00 | $75.00 | $300.00 | Review new Financial Hardship Application Bank Statements, Mortgage statements, complete summary detail. |
| 03/28/16 | B. Dang | Adminstrative Clerk | 2.50 | $75.00 | $187.50 | Review Financial Hardship Application documents, complete summaries, outstanding document list. Submit summaries to A. Kudla for review. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 03/31/16 | B. Dang | Adminstrative Clerk | 4.50 | $75.00 | $337.50 | Update summary of Financial Hardship Application. Submit Summaries to A. Kulda for review. |
| 01/28/16 | D Early | Adminstrative Clerk | 2.00 | $75.00 | $150.00 | Create, organize, print and bind Financial Hardship Application for Don and Anna M. Noel. |
| 02/09/16 | D Early | Adminstrative Clerk | 1.20 | $75.00 | $90.00 | Create binder for NASI FHA - Denver & Afsaneh Dale. |
| 02/10/16 | D Early | Adminstrative Clerk | 4.50 | $75.00 | $337.50 | Print, organize and bind final clawback for Barbara Adler (1.0); Update Investor Signature blocks with addresses (3.5). |
| 02/11/16 | D Early | Adminstrative Clerk | 4.70 | $75.00 | $352.50 | Create a Table of Contents for financial hardship application binder for winning investor (.4); Update Investor Signature blocks with addresses (4.3). |
| 02/12/16 | D Early | Adminstrative Clerk | 3.70 | $75.00 | $277.50 | Outgoing FedEx for NASI Investors Clawbacks (1.4); Populate Investor Signature blocks with addresses (2.3). |
| 02/16/16 | D Early | Adminstrative Clerk | 6.40 | $75.00 | $480.00 | Print, organize and final clawback for winning investor (1.0); NASI Investor File final update (5.4). |
| 02/24/16 | D Early | Adminstrative Clerk | 2.90 | $75.00 | $217.50 | Updated investor binders (2.3);  Worked on Settled Clawbacks (.6). |
| 02/25/16 | D Early | Adminstrative Clerk | 3.80 | $75.00 | $285.00 | Worked on Settled Clawbacks (3.1);  Added additional paperwork to Restitution binder (.7). |
| 02/29/16 | D Early | Adminstrative Clerk | 2.40 | $75.00 | $180.00 | Worked on Clawback binder. |
| 03/01/16 | D Early | Adminstrative Clerk | 3.90 | $75.00 | $292.50 | Worked on Clawback binder (2.3);  Print and bind FHA for William Firestone (1.6). |
| 03/03/16 | D Early | Adminstrative Clerk | 0.80 | $75.00 | $60.00 | Scanned and data entry for NASI FHA for winning investor. |
| 03/21/16 | D Early | Adminstrative Clerk | 1.00 | $75.00 | $75.00 | Create Table of Contents for FHA of winning investor. |
| 03/25/16 | D Early | Adminstrative Clerk | 3.30 | $75.00 | $247.50 | Print and bind FHA paperwork for winning investors (1.0);  Consolidate Late Investor files (2.3). |
| 01/06/16 | R. McCoubrey | Paralegal | 5.10 | $150.00 | $765.00 | Review 10 binders of late investor information, noting trust information, death certificates, and business information. |
| 01/18/16 | R. McCoubrey | Paralegal | 7.60 | $150.00 | $1,140.00 | Prepare and update Late Investor 1099 Summaries for (173) winner investors. |
| 01/19/16 | R. McCoubrey | Paralegal | 2.80 | $150.00 | $420.00 | Prepare and update 1099 summaries for late winner investors. |
| 01/21/16 | R. McCoubrey | Paralegal | 2.80 | $150.00 | $420.00 | Prepare and update investor 1099 summaries for late winner investors. (2.8) |
| 01/22/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Research and compile investor information for select investors, prepare ans send to K. Berry. (.3); Update investor 1099 summairies for select late winners. (.5) |
| 01/25/16 | R. McCoubrey | Paralegal | 0.50 | $150.00 | $75.00 | Update investor 1099 summaries for select investors. |
| 01/27/16 | R. McCoubrey | Paralegal | 3.30 | $150.00 | $495.00 | Update Summaries of Investor 1099 for Late Winner investors. |
| 01/28/16 | R. McCoubrey | Paralegal | 3.70 | $150.00 | $555.00 | Receive Financial Hardship application, create file, financial summary and needs list. Email schedule and needs list to A. Kudla. |
| 02/08/16 | R. McCoubrey | Paralegal | 2.30 | $150.00 | $345.00 | Receive and review new investor financial hardship application documentation. (2.3); |
| 02/09/16 | R. McCoubrey | Paralegal | 5.80 | $150.00 | $870.00 | Review financial documentation from Financial Hardship Application, prepare inventory of documents and financial summary. |
| 02/10/16 | R. McCoubrey | Paralegal | 3.40 | $150.00 | $510.00 | Review, update and complete financial hardship application financial summary, inventory of documentation, and needs list. (3.2); Receive investor documentation, update investor file on the server. (.3); Review investor file for entity and address information. (.2) |
| 02/11/16 | R. McCoubrey | Paralegal | 2.10 | $150.00 | $315.00 | Review and update investor financial hardship application. |
| 02/24/16 | R. McCoubrey | Paralegal | 1.60 | $150.00 | $240.00 | Update investor financial hardship application. |
| 03/03/16 | R. McCoubrey | Paralegal | 5.50 | $150.00 | $825.00 | Receive, analze and review new investor hardship application. Complete inventory of documents as well as the list of outstanding documents. |
| 03/07/16 | R. McCoubrey | Paralegal | 3.80 | $150.00 | $570.00 | Review and analyze financial hardship application and documentation, update bank information in summary of financial hardship detail, review tax returns for investor and his business. (2.6); Update investor hardship application for a second investor, request property profiles for list of real estate owned. (1.2) |
| 03/14/16 | R. McCoubrey | Paralegal | 3.20 | $150.00 | $480.00 | Complete review and analysis of investor financial hardship application, complete summaries, schedules and outstanding documents list. |
| | | **Total** | **338.50** | | **$84,102.50** | |

**Accounting and Auditing**

| 01/18/16 | A. Kudla | Accounting CPA | 2.30 | $350.00 | $805.00 | Review Q4 2015 financials for Oasis, NASI and Qualified Settlement Fund, and prepare Standardized Fund Accounting Report for Q4 2015. |
|----------|----------|----------------|------|---------|---------|-------------------------------------------------------------------------------------------------------------------------------------|
| 01/21/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. and draft corresp. to/from A. Attencia (WF) and review new bank account options. |
| 01/25/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from A. Attencia (WF) re new bank account. |
| 01/26/16 | A. Kudla | Accounting CPA | 1.20 | $350.00 | $420.00 | Review Chart of Account for QSF and draft corresp. to/from T. Nguyen (.5); and Review expenses and revise Schedule of Expenses for QSF in 2014 (.7). |
| 02/08/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review 2015 Financials for 2015 tax returns. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 02/10/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Review updated 2015 Financials for NASI, OSR and QSF and meeting T. Nguyen (1.3); and Review status of new bank accounts and draft corresp. to/from T. Nguyen (.3). |
| 02/11/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Revise 2015 Financials for NASI and QSF and meeting T. Nguyen. |
| 02/12/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review Schedule of Receipts and Disbursement and Schedule of Clawback funds for 2015 and meeting T. Nguyen. |
| 02/18/16 | A. Kudla | Accounting CPA | 1.50 | $350.00 | $525.00 | Review revised 2015 Financials for QSF and research outstanding accrual items and draft corresp. to/from CPA re filing tax returns. |
| 02/19/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Review 2015 Financials for OSR and draft corresp. to/from CPA re filing tax returns. |
| 02/23/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review January Financials for QSF, NASI and OSR and draft corresp. to/from T. Nguyen. |
| 03/16/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Review February Financials and teleconf. T. Nguyen. |
| 03/25/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review February Financials for NASI, QSF and OSR. |
| 01/19/16 | J. Kaskorskis | Administrative Clerk | 1.00 | $150.00 | $150.00 | Auditing NASI vendors and applying EINs to missing records on file. |
| 01/27/16 | J. Kaskorskis | Administrative Clerk | 3.00 | $75.00 | $225.00 | Upload monthly commission invoices to Nexus systems for CardTronics and National Link. |
| 01/29/16 | J. Kaskorskis | Administrative Clerk | 1.00 | $75.00 | $75.00 | Cutting Checks for monthly commissions to ATM locations. |
| 01/19/16 | M. Tom | Accounting | 1.00 | $150.00 | $150.00 | Review of December 2015 financial. |
| 02/24/16 | M. Tom | Accounting | 1.00 | $150.00 | $150.00 | Review of January 2016 financials |
| 01/11/16 | S. Kristensen | Accounting | 1.00 | $150.00 | $150.00 | Bank Reconciliation. |
| 01/12/16 | S. Kristensen | Accounting | 1.00 | $150.00 | $150.00 | Bank Reconciliation. |
| 01/05/16 | T. Nguyen | Accounting | 0.15 | $150.00 | $22.50 | Review wire and set up for Oasis Bank account for the appraisal of Oasis Vehicles in Hawaii. |
| 01/13/16 | T. Nguyen | Accounting | 3.06 | $150.00 | $459.00 | Updating cash status for Oasis & NASI for legal counsel. Setting new settlement installment clawbacks general ledger. Posting deposits. End of month closing for Dec 2015. |
| 01/15/16 | T. Nguyen | Accounting | 2.06 | $150.00 | $309.00 | End of month closing for Dec 2015. Update SFAR Summary for 4th Quarter. Update Receipts & Disbursements. □ |
| 01/19/16 | T. Nguyen | Accounting | 2.17 | $150.00 | $325.50 | Compile a list of ATM servicers' payments for 2015 for the year end 1099's reporting. |
| 01/20/16 | T. Nguyen | Accounting | 0.55 | $150.00 | $82.50 | Closing out 2015 Year End Entries. |
| 01/21/16 | T. Nguyen | Accounting | 0.86 | $150.00 | $129.00 | Compile clawback checks received report for legal counsel for January 2016. Work on December 2015 final financials. |
| 01/22/16 | T. Nguyen | Accounting | 0.65 | $150.00 | $97.50 | Recording clawback checks received and wire from Cardtronics. Finalizing Dec 2015 financials. |
| 01/26/16 | T. Nguyen | Accounting | 2.10 | $150.00 | $315.00 | Review cash status. Record all clawbacks deposits for the month. Working on setting up Settlement Funds Project on MRI. |
| 01/27/16 | T. Nguyen | Accounting | 0.62 | $150.00 | $93.00 | Review Oasis cash status to fund the settlement fund accounts. |
| 01/28/16 | T. Nguyen | Accounting | 0.97 | $150.00 | $145.50 | Year end 1099 listing for tax year 2015. |
| 01/29/16 | T. Nguyen | Accounting | 0.46 | $150.00 | $69.00 | Reviewing and approving hotel atms commissions to be process. |
| 02/08/16 | T. Nguyen | Accounting | 0.42 | $150.00 | $63.00 | Discussing with A. Kudla regarding QSF (Qualified Settlement Fund) and NASI 2014 Tax returns. |
| 02/09/16 | T. Nguyen | Accounting | 2.26 | $150.00 | $339.00 | Preparation for Qualified Settlement Funds Tax Returns for 2014. |
| 02/10/16 | T. Nguyen | Accounting | 0.73 | $150.00 | $109.50 | Meeting with A. Kudla in regards to 2014 QSF Tax returns. |
| 02/11/16 | T. Nguyen | Accounting | 1.07 | $150.00 | $160.50 | Working on 2015 QSF (Qualified Settlement Fun) Receipts and Disbursements and financials statements for tax return filing. |
| 02/12/16 | T. Nguyen | Accounting | 6.88 | $150.00 | $1,032.00 | Working on 2015 QSF (Qualified Settlement Fund) year end receipts & disbursement and financial statements for tax return filing. |
| 02/16/16 | T. Nguyen | Accounting | 4.21 | $150.00 | $631.50 | Continue working on 2015 QSF (Qualified Settlement Fund) year end receipts & disbursement and financial statements for tax return filing.  End of month closing and bank reconciliations for January 2016. |
| 02/17/16 | T. Nguyen | Accounting | 2.24 | $150.00 | $336.00 | Working on 2015 accruals and holdback amounts for 2015 tax returns for Qualified Settlement Funds. |
| 02/18/16 | T. Nguyen | Accounting | 0.52 | $150.00 | $78.00 | Exporting Income Statements and balance sheet into Excel format for A. Kudla for 2015 for NASI and OASIS. |
| 02/22/16 | T. Nguyen | Accounting | 5.35 | $150.00 | $802.50 | Receipts & Disbursements report for January 2016. Revised 2015 Qualified Settlement Funds financial for tax returns due to additional accrual. Work on seperating bank accounts for QSF, NASI & OASIS. End of month closing for January 2016. Update balance sheet reconciliation worksheets. |
| 02/23/16 | T. Nguyen | Accounting | 1.39 | $150.00 | $208.50 | End of month closing for January 2016. Updating balance sheet reconciliation worksheet. Setting up new bank accounts for QSF in MRI. Work on a bank reconciliation and review old outstanding account payable checks. |
| 02/26/16 | T. Nguyen | Accounting | 0.74 | $150.00 | $111.00 | Review accounts payable listing for all the ATM's commission fees for CardTronics and NationalLink. |
| 03/07/16 | T. Nguyen | Accounting | 1.31 | $150.00 | $196.50 | Updating cash status. |
| 03/14/16 | T. Nguyen | Accounting | 1.21 | $150.00 | $181.50 | Finalizing January 2016 financials and compile reports. |
| 03/15/16 | T. Nguyen | Accounting | 4.96 | $150.00 | $744.00 | Review insurance billing. Bank reconciliation for February 2016. Receipts & Disbursements for February 2016. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 03/16/16 | T. Nguyen | Accounting | 5.55 | $150.00 | $832.50 | Balance sheet reconciliations for February 2016 and Receiver Fee. Work on month end closing for February and preparation for financials. |
| 03/24/16 | T. Nguyen | Accounting | 1.11 | $150.00 | $166.50 | Review cash status. Record deposits from clawbacks for 03/01/16-03/24/16 |
| 03/25/16 | T. Nguyen | Accounting | 5.73 | $150.00 | $859.50 | Finalizing February 2016 Financials. Review ATM commissions listing for February for approval. Review cash status and update clawback listings. Receipts & Disbursements. |
| 03/28/16 | T. Nguyen | Accounting | 2.28 | $150.00 | $342.00 | Setting up wire instruction. Provide legal counsel with list of all checks recieved for clawbacks. |
| | | **Total** | **83.11** | | **$14,666.50** | |

**Data Analysis**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 01/04/16 | D. Early | Administrative Clerk | 7.80 | $75.00 | $585.00 | Revise Investor File database. |
| 01/05/16 | D. Early | Administrative Clerk | 3.50 | $75.00 | $262.50 | Revise Investor File database. |
| 01/06/16 | D. Early | Administrative Clerk | 7.30 | $75.00 | $547.50 | Create schedule of banking for NASI & Oasis. |
| 01/07/16 | D Early | Administrative Clerk | 0.50 | $75.00 | $37.50 | Revise Investor File database. |
| 01/07/16 | D. Early | Administrative Clerk | 7.10 | $75.00 | $532.50 | Create schedule of banking for NASI & Oasis. |
| 01/08/16 | D Early | Administrative Clerk | 7.50 | $75.00 | $562.50 | Revise Investor File database. |
| 01/22/16 | D. Early | Adminstrative Clerk | 2.00 | $75.00 | $150.00 | Adding names to the NASI Investor File database. |
| 01/26/16 | D. Early | Administrative Clerk | 1.40 | $75.00 | $105.00 | NASI Banking spreadsheet. |
| 01/27/16 | D. Early | Administrative Clerk | 2.50 | $75.00 | $187.50 | Creating NASI Banking Schedule. |
| | | **Total** | **39.60** | | **$2,970.00** | |

**Status Report**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 01/29/16 | A. Kudla | Accounting CPA | 3.40 | $350.00 | $1,190.00 | Review ATM operations, Financials and supporting information, and revise Receiver's 6th Interim Report. |
| 02/03/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. T. Fates re 6th Interim Report to Court. |
| 02/11/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review updated Receiver's 6th Interim Report to Court and draft corresp. to/from T. Fates. |
| 02/16/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Finalize Standardized Fund Accounting Report for Q4 2015 and draft corresp. to/from T. Fates. |
| | | **Total** | **4.70** | | **$1,645.00** | |

**Forensic Accounting**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 01/19/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Revise Schedule of Payments to ATM locations and services in 2015 and meeting R. McCoubrey re 1099 filings for 2015. |
| 01/21/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Research payments and deposits and prepare Schedule of Payments to On the Beach, and teleconf. T. Fates re Clawback claim. |
| 01/25/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Research ATM income and prepare Schedule of ATM servicing expenses for 2012. |
| 01/28/16 | A. Kudla | Accounting CPA | 2.10 | $350.00 | $735.00 | Review Schedule of ATM Payments in 2015 and draft corresp. to/from R. McCoubrey (.4); Prepare Schedule of Payments to Vendors for 1099-MISC filings (.8); Review Schedule of 1099s to ATM locations and meeting K. Joiner (.4); and Review Schedule of 1099s to QSF vendors, and teleconf. and draft corresp. to/from T. Nguyen and K. Joiner (.5). |
| 02/04/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review Schedule of CNB Accounts and draft corresp. to/from K. Joiner. |
| 02/10/16 | A. Kudla | Accounting CPA | 2.40 | $350.00 | $840.00 | Finalize clawback accounting for select investor. |
| 02/18/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review revised Schedule of Late Investors and meeting K. Joiner re investor accounting. |
| 03/07/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Research investor addresses and meeting K. Joinder re updated list. |
| 03/31/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Research annual revenue of ATMs, prepare Schedule of ATM Revenue, and draft corresp. to/from T. Fates. |
| 03/03/16 | B. Dang | Administrative Clerk | 7.50 | $75.00 | $562.50 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #103, tabs 1-10). |
| 03/04/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #103, tabs 11-25). |
| 03/10/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #102, tabs 1-15). |
| 03/11/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #102, tabs 16-21), and (Binder #101, tab 3-6, 9-10,12). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/15/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #101, tabs 13,17,21-22,24), and (Binder #100, tab 1,2,4,6,9,11-15). |
| 03/16/16 | B. Dang | Administrative Clerk | 5.00 | $75.00 | $375.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #100, tabs 17,18,20,22,25.), and (Binder #99, tabs 2, 3-11). |
| 03/17/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #99, tabs 13,14,16,18-20-23), and (Binder #98, tabs 1-4, 9,10). |
| 03/18/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #98, tabs 12-17, 19-25). |
| 03/21/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #97, tabs 1,3,6-10,12,14-19, 21, 25). |
| 03/22/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #95, tabs 1,-12,14-16). |
| 03/23/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #94, tabs 2-9, 13-19). |
| 03/24/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #94, tabs 20-25), and (Binder #93, tabs 1-5). |
| 03/25/16 | B. Dang | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #93, tabs 6-12). |
| 03/28/16 | B. Dang | Administrative Clerk | 5.50 | $75.00 | $412.50 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #93, tabs 13-25). |
| 03/29/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #92, tabs 1-15). |
| 03/30/16 | B. Dang | Administrative Clerk | 8.00 | $75.00 | $600.00 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #92, tabs 16-25). |
| 03/31/16 | B. Dang | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the schedule of investor summaries per investor, for late investors (Binder #91, tabs 1-5). Research and review missing investor files in the binder. Print investor files, and put it in the binder. |
| 01/11/16 | D Early | Administrative Clerk | 6.40 | $75.00 | $480.00 | Create Binders for NASI – 10 binders. |
| 01/11/16 | D. Early | Administrative Clerk | 1.00 | $75.00 | $75.00 | Prepare templates for ATM Purchase History Schedules. |
| 01/12/16 | D. Early | Administrative Clerk | 7.80 | $75.00 | $585.00 | Create binders for Investor Files NASI  - 5 binders (6.3); Verify all Investor Files have been printed (1.5). |
| 01/13/16 | D. Early | Administrative Clerk | 6.90 | $75.00 | $517.50 | Verify all Investor Files have been printed (4.9); Revise the Maiden Name list (2.0). |
| 01/14/16 | D. Early | Administrative Clerk | 5.40 | $75.00 | $405.00 | Verify all Investor Files have been printed. |
| 01/15/16 | D. Early | Administrative Clerk | 8.00 | $75.00 | $600.00 | Verify all Investor Files have been printed. |
| 01/18/16 | D. Early | Administrative Clerk | 7.90 | $75.00 | $592.50 | Verify all Investor files haves been printed. |
| 01/19/16 | D. Early | Administrative Clerk | 6.10 | $75.00 | $457.50 | Verify all Investor Files have been printed (2.2);  Print and bind NASI Investor Files (2.9). |
| 01/19/16 | D. Early | Administrative Clerk | 1.00 | $75.00 | $75.00 | Prepare templates for ATM Purchase History Schedules. |
| 01/20/16 | D. Early | Administrative Clerk | 7.40 | $75.00 | $555.00 | Print and bind NASI investor files. |
| 01/20/16 | D. Early | Administrative Clerk | 0.30 | $75.00 | $22.50 | Prepare templates for ATM Purchase History Schedules. |
| 01/21/16 | D. Early | Administrative Clerk | 6.20 | $75.00 | $465.00 | Create Table of Contents for NASI new Investor Files. |
| 01/21/16 | D. Early | Administrative Clerk | 1.80 | $75.00 | $135.00 | Prepare templates for ATM Purchase History Schedules. |
| 01/22/16 | D. Early | Administrative Clerk | 1.50 | $75.00 | $112.50 | Prepare templates for ATM Purchase History Schedules. |
| 01/25/16 | D. Early | Adminstrative Clerk | 2.40 | $75.00 | $180.00 | NASI binders 5. (2.4) |
| 01/25/16 | D. Early | Administrative Clerk | 1.30 | $75.00 | $97.50 | Adding maiden names to Investor Summaries (.9); Print Account information for Investor Summaries (.4). |
| 01/27/16 | D. Early | Administrative Clerk | 0.80 | $75.00 | $60.00 | Filing NASI investor paperwork. (.4); Create Table of Contents for Clawback Binder (.4). |
| 01/27/16 | D. Early | Administrative Clerk | 1.00 | $75.00 | $75.00 | Meeting with A. Kudla regarding work priority. |
| 02/10/16 | D. Early | Administrative Clerk | 0.50 | $75.00 | $37.50 | Meeting with A. Kudla re: new duties. |
| 02/17/16 | D. Early | Administrative Clerk | 6.50 | $75.00 | $487.50 | Finalizing NASI Investor list. |
| 02/18/16 | D. Early | Administrative Clerk | 7.50 | $75.00 | $562.50 | Finalizing NASI Investor List (6.8);  Filing (.7). |
| 02/22/16 | D. Early | Administrative Clerk | 6.70 | $75.00 | $502.50 | Updated investor binders. |
| 02/23/16 | D. Early | Administrative Clerk | 5.70 | $75.00 | $427.50 | Updated investor binders. |
| 02/24/16 | D. Early | Administrative Clerk | 2.80 | $75.00 | $210.00 | Verifying investor account numbers for NASI and ensuring all investors are accounted for. |
| 02/25/16 | D. Early | Administrative Clerk | 3.00 | $75.00 | $225.00 | Matching investors to account numbers for NASI. |
| 02/26/16 | D. Early | Administrative Clerk | 5.10 | $75.00 | $382.50 | Matching investors to account numbers for NASI. |
| 02/29/16 | D. Early | Administrative Clerk | 2.70 | $75.00 | $202.50 | Matching investors to account numbers for NASI. |
| 03/01/16 | D. Early | Administrative Clerk | 4.40 | $75.00 | $330.00 | Matching investors to account numbers for NASI. |
| 03/02/16 | D. Early | Administrative Clerk | 5.40 | $75.00 | $405.00 | Matching investors to accounts numbers for NASI. |
| 03/03/16 | D. Early | Administrative Clerk | 3.90 | $75.00 | $292.50 | Matching investors to accounts numbers for NASI. |
| 03/04/16 | D. Early | Administrative Clerk | 5.80 | $75.00 | $435.00 | Matching investors to accounts numbers for NASI. |
| 03/07/16 | D. Early | Administrative Clerk | 4.10 | $75.00 | $307.50 | Matching investors to accounts numbers for NASI. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 03/08/16 | D. Early | Administrative Clerk | 5.30 | $75.00 | $397.50 | Matching investors to account number for NASI. |
| 03/09/16 | D. Early | Administrative Clerk | 8.00 | $75.00 | $600.00 | Match investors to account numbers for NASI. |
| 03/10/16 | D Early | Adminstrative Clerk | 7.50 | $75.00 | $562.50 | Updating Investor binders. |
| 03/11/16 | D Early | Adminstrative Clerk | 7.50 | $75.00 | $562.50 | Updating Investor binders. |
| 03/15/16 | D. Early | Adminstrative Clerk | 4.70 | $75.00 | $352.50 | Updating Investor Binders. |
| 03/15/16 | D. Early | Administrative Clerk | 2.50 | $75.00 | $187.50 | Match investors to account numbers for NASI. |
| 03/16/16 | D. Early | Adminstrative Clerk | 6.50 | $75.00 | $487.50 | Match investors to account numbers for NASI. |
| 03/17/16 | D. Early | Adminstrative Clerk | 7.50 | $75.00 | $562.50 | Match investors to account numbers for NASI. |
| 03/18/16 | D. Early | Administrative Clerk | 7.50 | $75.00 | $562.50 | Match investors to account numbers for NASI. |
| 03/21/16 | D. Early | Administrative Clerk | 5.00 | $75.00 | $375.00 | Matching investors with account numbers for NASI. Made spreadsheet and upload to server. |
| 03/28/16 | D Early | Adminstrative Clerk | 8.00 | $75.00 | $600.00 | Consolidate Late Investor files. |
| 03/29/16 | D Early | Adminstrative Clerk | 6.30 | $75.00 | $472.50 | Consolidate Late Investor files. |
| 03/30/16 | D Early | Adminstrative Clerk | 8.00 | $75.00 | $600.00 | Consolidate Late Investor files. |
| 03/31/16 | D Early | Adminstrative Clerk | 8.00 | $75.00 | $600.00 | Consolidate Late investor files. |
| 01/04/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/04/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/04/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/04/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/05/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/05/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/05/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/05/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/06/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/06/16 | K. Joiner | Administrative Clerk | 5.00 | $75.00 | $375.00 | Review and revise the Schedule of Oasis Banking, adding three more accounts to the schedule (CNB Acct. #2576, CitiBank Acct. #3993 and CitiBank Acct. #6652). |
| 01/06/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/06/16 | K. Joiner | Administrative Clerk | 5.00 | $75.00 | $375.00 | Review the Scuedule of Oasis Bank Accounts and revise with three more Oasis acconts. |
| 01/07/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Oasis Banking, adding three more accounts to the schedule (CNB Acct. #2576, CitiBank Acct. #3993 and CitiBank Acct. #6652). |
| 01/07/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Reviewing the AMEX statement for On the Beach and and revising the Oasis banking schedule to confirm AMEX payments. |
| 01/07/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/07/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review the Scuedule of Oasis Bank Accounts and revise with three more Oasis acconts. |
| 01/07/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Review the AMEX statement for D. Keller and compare in to the Schedule of Oasis Bank Accounts for accuracy. |
| 01/07/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Review and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/11/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/11/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/11/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Reveiw the Deposits and Payments Schedule for select priority investor and creating a file of check deposits,  check payments, investor accounting and the NASI investor file; saving the file to the server. |
| 01/14/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Creating a file of check copies (deposits and withdrawals) for select priority investor. |
| 01/14/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/14/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors for early-late investors, from priority list, adjusting schedule to new format. |
| 01/15/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Bank Accounts for First Abby Corporation. |
| 01/15/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Bank Accounts for First Abby Corporation. |
| 01/18/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors from the priority list of late investors (#s 1-6), adjusting to new format. |
| 01/18/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors from the priority list of late investors (#s 7-10), adjusting to new format. |
| 01/19/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors from the priority list of late investors (#s 11-16), |
| 01/19/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors from the priority list of late investors (#s 16-22), adjusting to new format. |
| 01/20/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors from the priority list of late investors (#s 23-25), adjusting to new format. |
| 01/20/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investors from the priority list of late investors (#s 25-27), adjusting to new format. |
| 01/21/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investor from priority list of late investors (#26-28). |
| 01/21/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investor from priority list of late investors (#29-31). |
| 01/22/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries for select priority late investor. |
| 01/22/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries for select priority late investor. |
| 01/25/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investor from priority list of late investors (#32-35). |
| 01/25/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investor from priority list of late investors (#35-39). |
| 01/26/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investor from priority list of late investors (#41-46). |
| 01/26/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Investor Summaries per Investor from priority list of late investors (#48-56). |
| 01/28/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Reviewing and the Schedule of Late Investors Profits and Losses and revising with correct totals. |
| 01/28/16 | K. Joiner | Administrative Clerk | 5.00 | $75.00 | $375.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (June-July). |
| 01/29/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (July). |
| 01/29/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (July-August). |
| 02/01/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (August). |
| 02/01/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the schedule of Investor Summaries, per investor, for three late investors from priority winners list. |
| 02/02/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (Septmember). |
| 02/02/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (Septmember) (2.0); Review and revise the Schedule of Investor Summaries, per investor, for one priority late winner (1.0). |
| 02/03/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (October). |
| 02/03/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (October) (3.0); Review the accounting for priority early investor and create check registries for total checks paid and total checks deposited (1.0). |
| 02/04/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (November). |
| 02/04/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (November-December). |
| 02/05/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw and revise the Schedule of Checks Paid for NASI CNB Account #3612 (December). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|-------------------------------|
| 02/05/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Checks Paid for NASI CNB Account #3612 (December-January 2003). |
| 02/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 (January 2003) |
| 02/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 (January-Febrauary 2003). |
| 02/09/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 (Febrauary-March 2003). |
| 02/09/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 (March-April 2003). |
| 02/10/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (April-June 2003). |
| 02/10/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (June-August 2003). |
| 02/11/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (August 2003). |
| 02/11/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (September-October 2003). |
| 02/12/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries, per investor, for three priority early investors. |
| 02/12/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries, per investor, for three priority early investors. |
| 02/16/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (October-December 2003). |
| 02/16/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (December-January 2004). |
| 02/17/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (February-March 2004). |
| 02/17/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (March-April 2004). |
| 02/18/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (April-June 2004) (3.5); Review and compile check registry of checks paid for two entites for priorty investor (.5). |
| 02/18/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (June-July 2004). |
| 02/19/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (July-August 2004). |
| 02/19/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612 for investors only (August-October 2004). |
| 02/22/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612, investor payments only (October - November 2004). |
| 02/22/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Check Payments for NASI CNB Account #3612, investor payments only (November - December 2004). |
| 02/22/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (12 early investors). |
| 02/23/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries for investor, for early investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list). |
| 02/23/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries for investor, for early investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list). |
| 02/24/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 8 investors). |
| 02/24/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 8 investors). |
| 02/25/16 | K. Joiner | Administrative Clerk | 2.70 | $75.00 | $202.50 | Review accounting for select early investor and prepare check registry of all checks deposited to NASI and all checks paid from NASI. |
| 02/25/16 | K. Joiner | Administrative Clerk | 5.00 | $75.00 | $375.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 7 investors). |
| 02/26/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 8 investors). |
| 02/26/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 8 investors). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 02/29/16 | K. Joiner | Administrative Clerk | 3.70 | $75.00 | $277.50 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 12 investors). |
| 02/29/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 12 investors). |
| 03/01/16 | K. Joiner | Administrative Clerk | 3.70 | $75.00 | $277.50 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 10 investors). |
| 03/01/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, and inputting payment data for those investors receiving payments in the years of 2002-2004 from NASI Account #3612 (priority list - 10 investors). |
| 03/02/16 | K. Joiner | Administrative Clerk | 3.70 | $75.00 | $277.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 1, Tabs 1-10). |
| 03/02/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 1, Tabs 11-26). |
| 03/03/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 1, Tabs 26-31; Binder 2, Tabs 1-9). |
| 03/04/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 2, Tabs 10-16). |
| 03/04/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 2, Tabs 16-21). |
| 03/07/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 2, Tabs 22-29). |
| 03/07/16 | K. Joiner | Administrative Clerk | 2.00 | $75.00 | $150.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 3, Tabs 1-5). |
| 03/08/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 3, Tabs 6-10). |
| 03/08/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 3, Tabs 11-18). |
| 03/09/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 3, Tabs 19-26). |
| 03/09/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 3, Tabs 27-30) |
| 03/10/16 | K. Joiner | Administrative Clerk | 3.70 | $75.00 | $277.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4, Tabs 1-4). |
| 03/10/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4, Tabs 5-11). |
| 03/11/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4, Tabs 12-20). |
| 03/11/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4, Tabs 21-31). |
| 03/14/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4A, Tabs 1-7). |
| 03/14/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4A, Tabs 8-12). |
| 03/15/16 | K. Joiner | Administrative Clerk | 3.70 | $75.00 | $277.50 | Review and revise the Schedule of Investor Summaries per investor, for early investors, per Binder, for completeness (Binder 4A, Tabs 13-17). |
| 03/15/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 5, Tabs 1-4). |
| 03/16/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 5, Tabs 5-8). |
|  |  |  |  |  |  | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 5, Tabs 9-10; Binder 6, Tabs 1-2). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 03/16/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 6, Tabs 3-6). |
| 03/17/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 6, Tabs 6-8). |
| 03/17/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 6, Tabs 8-11). |
| 03/18/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 6, Tabs 6-11). |
| 03/18/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for early-late investors, per Binder (Binder 7, Tabs 2-5). |
| 03/21/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 7, Tabs 8-12) |
| 03/21/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 8, Tabs 1-5). |
| 03/22/16 | K. Joiner | Administrative Clerk | 3.70 | $75.00 | $277.50 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 8, Tabs 6-10). |
| 03/22/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 8, Tabs 11-16). |
| 03/23/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 8, Tabs 17-19). |
| 03/23/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 9, Tabs 1-5). |
| 03/24/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Reveiw the FBI Schedule of Deposits and payments and correct the check that are mislabeled. |
| 03/24/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Reveiw the FBI Scheudle of Deposits and payments and correct the check that are mislabeled. |
| 03/25/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 9, Tabs 6-10). |
| 03/25/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 9, Tabs 11-16). |
| 03/28/16 | K. Joiner | Administrative Clerk | 3.00 | $75.00 | $225.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 10, Tabs 1-5). |
| 03/28/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 10, Tabs 6-13). |
| 03/29/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor for Early-Late Investors (Binder 10, Tabs 14-16). |
| 03/29/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early-Late priority investors and reformat all that have been previously finished. |
| 03/30/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early priority investors and reformat all that have been previously finished. |
| 03/30/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor for Early investors, not priority, and reformat all that have been previously finished. |
| 03/31/16 | K. Joiner | Administrative Clerk | 3.50 | $75.00 | $262.50 | Review and revise the Schedule of Investor Summaries per investor for Early investors, not priority, and reformat all that have been previously finished. |
| 03/31/16 | K. Joiner | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the Schedule of Investor Summaries per investor, for Early-Late Investors (Binder 11, Tabs 1-9). |
| 01/27/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Learned Nasi project from K. Joiner and was explained how to do the assignment and shown binders. |
| 01/27/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #35). |
| 01/28/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #35). |
| 01/28/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #35-36). |
| 01/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #36). |
| 01/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #36). |
| 02/01/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #37). |
| 02/01/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #37-38). |
| 02/02/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #38). |
| 02/02/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #38-39). |
| 02/03/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #39). |
| 02/03/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #39). |
| 02/04/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #39-40). |
| 02/04/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #40). |
| 02/05/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #40-41). |
| 02/05/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #41). |
| 02/08/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #41). |
| 02/08/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #41-42). |
| 02/09/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #42). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 02/09/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #42-43). |
| 02/10/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #43). |
| 02/10/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #43). |
| 02/11/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #43-44). |
| 02/11/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #44). |
| 02/12/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #44-45). |
| 02/12/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #45). |
| 02/16/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #45). |
| 02/16/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #45-46). |
| 02/17/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #46). |
| 02/17/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #46-47). |
| 02/18/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #47). |
| 02/18/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #47). |
| 02/19/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #48). |
| 02/19/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #48). |
| 02/22/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#46). |
| 02/22/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#46). |
| 02/23/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#47). |
| 02/23/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#47-48). |
| 02/24/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#48). |
| 02/24/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#48). |
| 02/25/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#49). |
| 02/25/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#49). |
| 02/26/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#50). |
| 02/26/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#50). |
| 02/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#51). |
| 02/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#51). |
| 03/01/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#51). |
| 03/01/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#52). |
| 03/02/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#52). |
| 03/02/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#53). |
| 03/03/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#53). |
| 03/03/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#53). |
| 03/04/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#54). |
| 03/04/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#54). |
| 03/07/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries, per investor, for late investors (Binder (#55). |
| 03/07/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#55). |
| 03/08/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#56). |
| 03/08/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#56). |
| 03/09/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#57). |
| 03/09/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#57). |
| 03/10/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#58). |
| 03/10/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#58). |
| 03/11/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#59). |
| 03/11/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#59). |
| 03/14/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#60). |
| 03/14/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#60). |
| 03/15/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#61). |
| 03/15/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#61). |
| 03/16/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#62). |
| 03/16/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#62). |
| 03/17/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#63). |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|--------------------------------|
| 03/17/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#63). |
| 03/18/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#64). |
| 03/18/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors Binder (#64). |
| 03/21/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #64). |
| 03/21/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#64). |
| 03/21/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#64). |
| 03/22/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #65). |
| 03/22/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#65). |
| 03/22/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#65). |
| 03/23/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #66). |
| 03/23/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#66). |
| 03/23/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#66). |
| 03/24/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #67). |
| 03/24/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#67). |
| 03/24/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#67). |
| 03/25/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #68). |
| 03/25/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#68). |
| 03/25/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#68). |
| 03/28/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #69). |
| 03/28/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#69). |
| 03/28/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#69). |
| 03/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #70). |
| 03/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#70). |
| 03/29/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#70). |
| 03/30/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #71). |
| 03/30/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#71). |
| 03/30/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#71). |
| 03/31/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder #72). |
| 03/31/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#72). |
| 03/31/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors, Binder (#72). |
| 03/31/16 | P. Scott | Administrative Clerk | 4.00 | $75.00 | $300.00 | Review and revise the schedule of investor summaries per investor, per late investors (Binder (#72). |
| 01/04/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Review Late investor files for life events, trust information and correspondence. |
| 01/07/16 | R. McCoubrey | Paralegal | 2.00 | $150.00 | $300.00 | Review four (4) binders of Late investor files for trust and entity information. |
| 01/08/16 | R. McCoubrey | Paralegal | 3.20 | $150.00 | $480.00 | Review investor letter, update investor file (.2); Update Early and Early/ Late Invesor files (1); Prepare 1099 summaries for late investors (2). |
| 01/11/16 | R. McCoubrey | Paralegal | 4.70 | $150.00 | $705.00 | Research current mailing address for investor (.4); Prepare 1099 summaries for (47) late investors (3); Update Investor Contact list with Investor Questionnaire information (1.3). |
| 01/12/16 | R. McCoubrey | Paralegal | 6.20 | $150.00 | $930.00 | Prepare 1099 summaries for eighty (80) Late investors (5.6); Update investor contact information list (.6). |
| 01/13/16 | R. McCoubrey | Paralegal | 6.40 | $150.00 | $960.00 | Prepare 1099 summaries for (80) late investors. (4.9); Review (4) late investor file binders. (1.5) |
| 01/14/16 | R. McCoubrey | Paralegal | 6.60 | $150.00 | $990.00 | Prepare 1099 summaries for late investors. (6.2); Review Investor and NASI documentation, prepare for filing. (.4) |
| 01/15/16 | R. McCoubrey | Paralegal | 6.70 | $150.00 | $1,005.00 | Review total annual payments to investors for years 2006- 2014. Prepare 1099 summary schedules for Late investor winners. |
| 01/20/16 | R. McCoubrey | Paralegal | 4.90 | $150.00 | $735.00 | Prepare and update 1099 summary reports for late investor winners, update investor files. |
| 01/29/16 | R. McCoubrey | Paralegal | 5.10 | $150.00 | $765.00 | Create and update 1099 summaries for Late investors who lost. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|---------------------------------|
| 02/01/16 | R. McCoubrey | Paralegal | 4.10 | $150.00 | $615.00 | Create and update 1099 summaries for late investors who lost. |
| 02/02/16 | R. McCoubrey | Paralegal | 5.00 | $150.00 | $750.00 | Create and update investor 1099 summaries for (58) late investors. |
| 02/04/16 | R. McCoubrey | Paralegal | 5.10 | $150.00 | $765.00 | Update and create 1099 summaries for (55) late investors. |
| 02/05/16 | R. McCoubrey | Paralegal | 1.50 | $150.00 | $225.00 | Prepare and update investor 1099 summaries for (22) late losing investors. |
| 02/08/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Meet with A. Kudla regarding financial hardship application, action items relating to agency notices, tasks and assignments. (.2); Meet with A. Kudla regarding the San Diego City business tax application. (.2); Discuss tasks and assignments with A. Kudla. (.3); Discuss ATM locattion agreements and schedule of ATMs with D. Early. (.3) |
| 02/10/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Meet with A. Kudla regarding priority items, tasks and assignments. (.3); Meet with D. Early regarding signature block revisions and investor contact information. (.5); Meet with D. Early regarding regarding location placement agreements. (.2) |
| | | **Total** | **1,362.70** | | **$109,982.50** | |

**Tax Issues**

| 01/04/16 | A. Kudla | Accounting CPA | 0.90 | $350.00 | $315.00 | Review IRS Request for investor information and meeting R. McCoubrey (.6); and Review FTB Notice and meeting R. McCoubrey (.3). |
|----------|----------|----------------|------|---------|---------|---|
| 01/11/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from J. Kaskorkis re 1099 filings. |
| 01/12/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. IRS Agent re IRS request for information. |
| 01/13/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review IRS Notices and research requested documents. |
| 01/19/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Review FTB Notice and research tax issue (.4): Draft corresp. to IRS re requested documents (.5); and Review Engagement Agreements from CPA re 2015 tax returns for OSR 1-3, NASI, and Qualified Settlement Fund (.7). |
| 01/20/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Review Schedule of 1099s to file and draft corresp. to/from J. Kaskorkis. |
| 01/21/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Research status of 1099 filings to ATM vendors and locations, meeting R. McCoubrey, and research missing W-9s. |
| 01/22/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Review multiple IRS Notices, research tax issues, teleconf. IRS Agent, prepare IRS forms and draft corresp. to IRS. |
| 01/25/16 | A. Kudla | Accounting CPA | 2.60 | $350.00 | $910.00 | Review Tax Notice from LA City, review financials and meeting R. McCoubrey (1.3); Teleconf. CPA and T. Nguyen re 2015 Financials and tax returns due (.7); Teleconf. IRS Agent and prepare corresp. to IRS re 2012 tax issue (.6). |
| 01/27/16 | A. Kudla | Accounting CPA | 7.00 | $350.00 | $2,450.00 | Research IRS Tax Notices for missing 941 and W-2 filings, teleconf. IRS Agent, research prior tax filings, and prepare Schedule of Employee Income for 2012 (3.8); Prepare IRS Form W-2 for 2012 and IRS Form 941 for 2014, and prepare detailed letter to IRS requesting removal of penalties (2.5); and Teleconf. T. Fates re outstanding taxes owed and payments (.7). |
| 02/03/16 | A. Kudla | Accounting CPA | 2.60 | $350.00 | $910.00 | Review filings with IRS, IRS Notice, research tax issue, prepare letter to IRS Agent and enclosures re request to remove tax penalty (2.2); Review new IRS Notices and draft corresp. to/from T. Nguyen re payment outstanding fees for IRS Form 941 in 2014 (.4). |
| 02/04/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review FTB Tax Notice, research tax issue, and telconf. R. McCoubrey. |
| 02/08/16 | A. Kudla | Accounting CPA | 2.70 | $350.00 | $945.00 | Review IRS Notice and letter received, research issue, and draft letter to IRS agent re Form 941 for NASI (.8); Review City of SD Tax Notice and FTB Notice and meeting R. McCoubrey re NASI (.7); Prepare FTB Order to Withhold Income and draft corresp. to FTB (.8); and Teleconf. IRS Agent re outstanding NASI fees (.4). |
| 02/08/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Draft corresp. to/from B. Richmond re supporting documents for 2015 tax return of Studios Maui Productions (.3); and Review IRS Notice for Penalties, research issue, telconf. IRS Agent and draft letter to IRS re OSR 2 (1.4). |
| 02/09/16 | A. Kudla | Accounting CPA | 1.50 | $350.00 | $525.00 | Research prior tax returns and prepare IRS Form 8821 for OSR 1-3, NASI and QSF. |
| 02/10/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Prepare corresp. to IRS re POA for OSR 1-3, NASI and QSF. |
| 02/11/16 | A. Kudla | Accounting CPA | 1.20 | $350.00 | $420.00 | Review outstanding FTB Notices and meeting R. McCoubrey (.5); and Review new IRS Notice, research issue, and telconf. IRS Agent re NASI (.7). |
| 02/16/16 | A. Kudla | Accounting CPA | 1.20 | $350.00 | $420.00 | Review City of SD Tax Statement, review revenue in 2015 (.4); and Review FTB Notices, research issue, prepare forms and draft corresp. to FTB re NASI (.8). |
| 02/17/16 | A. Kudla | Accounting CPA | 1.90 | $350.00 | $665.00 | Review IRS Notice, teleconf. IRS Agent, prepare POA and letter to IRS re removal of penalty for 2013 tax return for OSR 2 (1.4); and Review City of LA Tax Statement and research ATM activity (.5). |
| 02/24/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Review Schedule of Notices from IRS, FTB and City and confirm outstanding matters. |
| 03/08/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Review 2015 Financials and teleconf. CPA re 2015 tax returns for QSF, NASI and OSR 1-3. |
| 03/17/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Review Estimated FTB Vouchers and draft corresp. to/from T. Nguyen re OSR 1-3 and NASI. |
| 03/30/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Review IRS Notice, telconf. IRS Agent, and draft corresp. to IRS re removal of penalties for 2013 tax return for OSR 3. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|-------------------------------|
| 01/22/16 | D. Early | Adminsitrative Clerk | 4.00 | $75.00 | $300.00 | File 1099 Investor summaries. |
| 01/25/16 | D. Early | Adminsitrative Clerk | 3.90 | $75.00 | $292.50 | File 1099 Investor summaries. |
| 01/26/16 | D. Early | Adminsitrative Clerk | 3.80 | $75.00 | $285.00 | Print and file Account Info on Investor Summaries, plus additional filing. |
| 01/29/16 | D. Early | Adminsitrative Clerk | 0.10 | $75.00 | $7.50 | Print letter and W-9 forms for ATM locations. |
| 02/08/16 | D. Early | Adminsitrative Clerk | 1.00 | $75.00 | $75.00 | Reorganized two tax binders for NASI and Oasis. |
| 02/23/16 | D. Early | Adminsitrative Clerk | 0.20 | $75.00 | $15.00 | Processing W-9 forms. |
| 02/25/16 | D. Wallace | General Counsel | 0.40 | $350.00 | $140.00 | Review and respond to Receiver regarding investor question on taxes and claims. |
| 01/28/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Upload the NASI Hotel Locations 1099-MISC for printing and mailing; upload the Qualified Settlement Fund Over NASI 1099-MISC for printing and mailing. |
| 01/29/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Uploading 1099-MISC tax forms for NASI Hotel Locations for printing, mailing and filing. |
| 02/02/16 | K. Joiner | Administrative Clerk | 1.00 | $75.00 | $75.00 | Uploading 1099-MISC tax forms for NASI Hotel Locations for printing, mailing and filing. |
| 01/04/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Review Franchise Tax Board Past Due Notice, research source of charge. |
| 01/05/16 | R. McCoubrey | Paralegal | 5.00 | $150.00 | $750.00 | Review Investor files documents and NASI payments, prepare shedules for IRS request (3.5); Review late investor files for life events, trust and business information (1.5). |
| 01/06/16 | R. McCoubrey | Paralegal | 0.20 | $150.00 | $30.00 | Meet with A. Kudla to discuss government agency notices and fee status. |
| 01/08/16 | R. McCoubrey | Paralegal | 2.80 | $150.00 | $420.00 | Review NASI and Oasis Tax documents, update schedule of agency forms, request payment verification from accounting. |
| 01/11/16 | R. McCoubrey | Paralegal | 2.60 | $150.00 | $390.00 | Review Government agency notices, update schedule and database. |
| 01/12/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Update Agency notices and schedule. |
| 01/13/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Update Schedule of Agency Notices, request payments information for LA County invoices. |
| 01/15/16 | R. McCoubrey | Paralegal | 0.50 | $150.00 | $75.00 | Phone call to City of Los Angeles Office of Finance regarding Estimated Assessement notice. Draft follow- up email to A. Kudla with results. |
| 01/19/16 | R. McCoubrey | Paralegal | 3.10 | $150.00 | $465.00 | Update Location 1099 summary, prepare location information for mailing out W-9 forms or 1099s to ATM locations (2.1); Review City of Los Angeles tax bill, prepare gross income totals (.7); Receive Tax Witholding statement from investor, update investor files (.2). |
| 01/19/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Meet with A. Kulda regarding ATM Location 1099s. |
| 01/20/16 | R. McCoubrey | Paralegal | 2.10 | $150.00 | $315.00 | Prepare EIN information for ATM locations, provide to accounting department for 1099 preparation. Prepare cover letter for ATM location W-9 request. |
| 01/21/16 | R. McCoubrey | Paralegal | 3.60 | $150.00 | $540.00 | Update ATM Location 1099 information. |
| 01/21/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Meet with A. Kudla regarding ATM location 1099 issuance. |
| 01/22/16 | R. McCoubrey | Paralegal | 5.90 | $150.00 | $885.00 | Update schedule of ATM location 1099 information (3.8); Update list of location needing form W9, prepare cover letter and W9 for mailing to (52) locations (2.1). |
| 01/25/16 | R. McCoubrey | Paralegal | 2.70 | $150.00 | $405.00 | Receive and review tax notices from IRS, FTB and municipalities (.3); Obtain tax totals for outstanding years, call City of Los Angeles regarding outstanding taxes, receive updated bill, update schedule of agency notices (1.2); Receive bill for tax fees from the city of San Diego, submit check request, prepare bill for mailing (.5); Update schedule ot agency notices with new bills and status updates on issues addressed (.7). |
| 01/25/16 | R. McCoubrey | Paralegal | 1.50 | $150.00 | $225.00 | Update Schedule of Location 1099 with owner information, format information for uploading to 1099 software. |
| 01/25/16 | R. McCoubrey | Paralegal | 0.50 | $150.00 | $75.00 | Meet with A. Kudla regarding ATM location 1099s. (.3); Meet with A. Kudla regarding agency notices, tax totals and payments (.4); |
| 01/26/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Receive W9s from ATM locations via email, update location file and schedule of location 1099 for processing 2015 1099s. |
| 01/26/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Phone call to City of Los Angeles Office of finance regarding outstanding city business taxes, update totals, receive updates bills via email from agent, discuss reporting procedures (.4); Draft email with results to A. Kudla, request location income totals from M. In (.4). |
| 01/27/16 | R. McCoubrey | Paralegal | 1.40 | $150.00 | $210.00 | Contact (2) hotels by phone regarding W-9 information (.5); Receive form W-9 from (10) locations, update spredsheet, prepare for upload (.9). |
| 01/27/16 | R. McCoubrey | Paralegal | 2.60 | $150.00 | $390.00 | Calculate totals for City of LA taxes, email them to City of LA for revised tax bill for years 2012, 2015 and 2016 (1.5); Locate and provide a copy of W-2 for Ed Wishner and Joel Gillis, and past- filed form 941 (.6); Update Schedule of Agency Notices and binder files (.5). |
| 01/28/16 | R. McCoubrey | Paralegal | 1.50 | $150.00 | $225.00 | Receive Location W-9 information, update schedule for 1099 upload. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|--------------------|------|------|--------|----------------------------------|
| 01/29/16 | R. McCoubrey | Paralegal | 0.50 | $150.00 | $75.00 | Follow up with City of LA regarding outstanding tax totals, contact agent, receive revised tax bills, update Schedule of Agency Notices; update binder. |
| 01/29/16 | R. McCoubrey | Paralegal | 1.30 | $150.00 | $195.00 | Receive ATM Location W-9s, update schedule and prepare for upload, update location files. |
| 02/01/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Update list of locations with no W-9 information, provide to D. Early to mail to locations. |
| 02/02/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Receive ATM Location W-9 information, update schedule and provide to K. Joiner for upload. |
| 02/03/16 | R. McCoubrey | Paralegal | 2.30 | $150.00 | $345.00 | Research Secretary of State status of filing Statements of Information for NASI, Oasis, Oasis #2 and Oasis #3 (1.2); Update schedule of Agency Notices (1.2). |
| 02/03/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Meet with A. Kudla regarding Agency notices, vehicle information and priority tasks. |
| 02/04/16 | R. McCoubrey | Paralegal | 0.30 | $150.00 | $45.00 | Research Nationwide ATM, call Franchise Tax Board to discuss any outstanding items. |
| 02/05/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Update digital tax files on server (.4); Receive location W-9 and update schedule of Location 1099 for upload (.2); Phone call to Franchise Tax Board regarding outstanding tax returns (.4). |
| 02/08/16 | R. McCoubrey | Paralegal | 1.10 | $150.00 | $165.00 | Phone call to the City of San Diego regarding Notice of Cancellation for non-payment, draft email to agent at City of San Diego regarding the business tax application (.5); Receive and review agency notice, prioritize action items (.2); Update agency notices schedule with tax filing information and incoming agency notices (.6). |
| 02/09/16 | R. McCoubrey | Paralegal | 0.20 | $150.00 | $30.00 | Receive location W-9, update 1099 schedule for upload. |
| 02/10/16 | R. McCoubrey | Paralegal | 2.00 | $150.00 | $300.00 | Receive new location W-9, update 1099 schedule for upload (.2); Receive response documentation relating to agency notices, update schedule and binder (.5); Review priority action items relating to Franchise Tax Board and Internal Revenue Service notices (1.3). |
| 02/24/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Update schedule of agency forms to reflect status and priority changes. |
| 02/29/16 | R. McCoubrey | Paralegal | 1.30 | $150.00 | $195.00 | Receive location W-9 forms, update schedule of location 1099 and prepare for upload (.6); Phone call to the Town of Killingsworth regarding taxes owed for doing business through the ATM located in a hotel there, update the schedule of agency forms (.7). |
| 03/07/16 | R. McCoubrey | Paralegal | 1.00 | $150.00 | $150.00 | Update summary of location 1099 and prepare for upload, provide to K. Joiner for upload (.5); Phone call to the City of San Diego regarding Notice of Missing Information and our pending Business Tax Certificate (.5). |
| 03/14/16 | R. McCoubrey | Paralegal | 0.80 | $150.00 | $120.00 | Review status and update schedule of agency notices. |
| 03/17/16 | R. McCoubrey | Paralegal | 0.40 | $150.00 | $60.00 | Update agency notices and forms. |
|  |  | **Total** | **105.70** |  | **$21,815.00** |  |

**Travel Time**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description |
|------|-----------|--------------------|------|------|--------|------------|
| 03/29/16 | A. Kudla | Accounting CPA | 3.00 | $175.00 | $525.00 | Travel to/from Hearing. |
|  |  | **Total** | **3.00** |  | **$525.00** |  |

**Claim Against City National Bank**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description |
|------|-----------|--------------------|------|------|--------|------------|
| 01/06/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. Receiver, T. Fates and D. Wallace re third party claim against CNB. |
| 01/12/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review investors' lawsuit filed against CNB and draft corresp. to/from T. Fates. |
| 01/15/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Teleconf. T. Fates re investors' class action lawsuit against CNB. |
| 01/22/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Research documents for potential claim against CNB and draft corresp. to/from Receiver. |
| 01/25/16 | A. Kudla | Accounting CPA | 2.40 | $350.00 | $840.00 | Review corresp. and teleconf. Receiver and T. Fates re claim against CNB (1.7); and Review supporting documents and teleconf. T. Fates re potential attorney for claim against CNB (.7). |
| 02/10/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. Receiver and T. Fates re potential CNB claim. |
| 02/19/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from T. Fates re CNB claim. |
| 03/01/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Review Motion to pursue CNB and teleconf. T. Fates. |
| 03/04/16 | A. Kudla | Accounting CPA | 1.40 | $350.00 | $490.00 | Prepare Schedule of Investor's Addresses and teleconf. T. Fates re claim against CNB. |
| 03/07/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. T. Fates re Motion and schedule of investor's addresses. |
| 03/10/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Prepare Schedule of CNB Account Balances (2012-13) and teleconf. and draft corresp. to/from T. Fates re CNB claim. |
| 03/10/16 | A. Kudla | Accounting CPA | 2.10 | $350.00 | $735.00 | Review corresp. from attorney and research CNB account balances (1.6); and Review Motion and Declaration in Support to Appoint new attorney for CNB claim (.5). |
| 03/24/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Review Notice of Withdrawal and teleconf. T. Hsu re CNB claim. |
| 03/29/16 | A. Kudla | Accounting CPA | 2.00 | $350.00 | $700.00 | Attend Hearing for Motion to Approve Counsel for CNB Claim and meeting with M. Newhouse and T. Fates. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|------|-----------|-------------------|------|------|--------|-------------------------------|
| 03/29/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Research deposits and payments, ATM Leases, CNB deposits and related documents re G. Saleh. |
| 03/30/16 | A. Kudla | Accounting CPA | 2.40 | $350.00 | $840.00 | Prepare Term Sheet, summary of case and research potential firms, and teleconf. T. Fates re CNB claim (1.3); Teleconf. T. Fates re attorney contact (.6); and Teleconf. Receiver re procedure to contact attorneys for CNB (.5). |
| 03/31/16 | A. Kudla | Accounting CPA | 1.80 | $350.00 | $630.00 | Review request for documents/information, research issue, and draft corresp. to/from M. Newhouse re CNB claim (.5); Teleconf. and draft corresp. to/from D. Wallace re contacting additional law firms for CNB case (.7); and Review list of outstanding documents and teleconf. Receiver, T. Fates, D. Wallace and M. Newhouse re CNB claim (.6). |
| 01/22/16 | B. Hoffman | Receiver | 1.70 | $350.00 | $595.00 | Discussion with counsel regarding issues related to third party claims and special counsel to assist in bringing claims. |
| 01/25/16 | B. Hoffman | Receiver | 1.80 | $350.00 | $630.00 | Telephone conference with potential special counsel to Receiver to bring third party claims. |
| 01/06/16 | D. Wallace | General Counsel | 1.00 | $350.00 | $350.00 | Correspondence and discussion with Receiver and outside counsel regarding third party claims and investor inquiries regarding same. |
| 01/08/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Telephone discussion with potential counsel to represent receiver in third-party claims. |
| 01/12/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Telephone discussion with potential counsel to represent receiver in third-party claims. |
| 01/22/16 | D. Wallace | General Counsel | 1.00 | $350.00 | $350.00 | Correspondence with potential counsel for receiver to pursue third party claims. |
| 01/25/16 | D. Wallace | General Counsel | 1.70 | $350.00 | $595.00 | Discussion with Receiver and outside counsel regarding issues related to third party claims and special counsel to assist in bringing claims. |
| 01/25/16 | D. Wallace | General Counsel | 1.80 | $350.00 | $630.00 | Telephone conference with potential special counsel to Receiver to bring third party claims. |
| 01/29/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Review and respond to correspondence with counsel and Receiver regarding special counsel costs and process for hiring. |
| 01/31/16 | D. Wallace | General Counsel | 0.40 | $350.00 | $140.00 | Review and respond to correspondence with counsel and Receiver on topic of special counsel and reasonable fee schedule. |
| 02/02/16 | D. Wallace | General Counsel | 1.20 | $350.00 | $420.00 | Review and respond to correspondence and discussion with counsel and Receiver regarding special counsel costs and process for hiring. |
| 02/04/16 | D. Wallace | General Counsel | 0.80 | $350.00 | $280.00 | Review proposed engagement letter from prospective counsel and discussion with Receiver regarding appropriate compensation for pursuing third party claims. |
| 02/08/16 | D. Wallace | General Counsel | 1.00 | $350.00 | $350.00 | Discussion with outside counsel and receiver regarding pursuit of third party claims and communications related to investor inquiries and the hiring of counsel. |
| 02/11/16 | D. Wallace | General Counsel | 1.10 | $350.00 | $385.00 | Correspondence with receiver regarding third party claims. |
| 02/19/16 | D. Wallace | General Counsel | 0.70 | $350.00 | $245.00 | Discussion and correspondence with outside counsel regarding investor counsel request for documents and assistance related to filing of complaints. |
| 02/22/16 | D. Wallace | General Counsel | 1.00 | $350.00 | $350.00 | Correspondence with counsel for receiver to pursue third party claims. |
| 02/24/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Review and respond to correspondence with counsel and Receiver regarding special counsel costs and process for hiring. |
| 02/26/16 | D. Wallace | General Counsel | 1.30 | $350.00 | $455.00 | Review and respond to correspondence with counsel and Receiver regarding special counsel costs and process for hiring. |
| 03/01/16 | D. Wallace | General Counsel | 0.80 | $350.00 | $280.00 | Review proposed engagement letter from prospective counsel and discussion with Receiver regarding appropriate compensation for pursuing third party claims. |
| 03/02/16 | D. Wallace | General Counsel | 1.00 | $350.00 | $350.00 | Discussion with outside counsel and receiver regarding pursuit of third party claims and communications related to investor inquiries and the hiring of counsel. |
| 03/10/16 | D. Wallace | General Counsel | 2.50 | $350.00 | $875.00 | Review and analysis of documents and correspondence related to third party claims. |
| 03/11/16 | D. Wallace | General Counsel | 2.20 | $350.00 | $770.00 | Review and analyze documents related to third party claims and motion related to same. |
| 03/21/16 | D. Wallace | General Counsel | 1.00 | $350.00 | $350.00 | Correspondence with counsel for receiver to pursue third party claims. |
| 03/31/16 | D. Wallace | General Counsel | 3.30 | $350.00 | $1,155.00 | Telephone conference regarding selection of counsel to pursue third party claims on behalf of receiver. |
| | | **Total** | **51.90** | | **$18,165.00** | |

**Sale of Gillis' Residence**

| 01/06/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Review real estate Listing Agreement and teleconf. T. Fates re sale of Gillis' residence. |
| 01/11/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Teleconf. T. Fates re sale of Gillis' residence. |
| 01/13/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Research real estate profile and estimated value and teleconf. broker re listing Gillis' residence. |
| 01/15/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. Broker re sale of Gillis' residence. |

**NATIONWIDE AUTOMATED SYSTEMS, INC., et al.**
**William Hoffman of Trigild, Inc. (Receiver) - Statement of Professional Fees**
**January 1, 2016 through March 31, 2016**

| Date | Personnel | Title of Personnel | Time | Rate | Amount | Description of Services Provides |
|---|---|---|---|---|---|---|
| 01/15/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. T. Fates re sale of Gillis' residence. |
| 01/19/16 | A. Kudla | Accounting CPA | 1.00 | $350.00 | $350.00 | Teleconf. G. Leung, P. Spertus and T. Fates re sale of Gillis' residence (.7); and Teleconf. T. Fates re stipulation for sale of Gillis' residence (.3). |
| 01/20/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. T. Fates and draft corresp. to/from Broker re sale of Gillis' residence. |
| 01/21/16 | A. Kudla | Accounting CPA | 0.20 | $350.00 | $70.00 | Draft corresp. to/from Agent re Listing Agreement for Gillis' residence. |
| 01/22/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Review corresp. from J. Spertus and T. Fates and teleconf. T. Fates re sale of Gillis' residence. |
| 01/25/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Review filed Stipulation re sale of Gillis' residence and teleconf. T. Fates. |
| 02/05/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Teleconf. Agent and T. Fates and draft corresp. to/from Agent re Listing Agreement for Gillis' residence. |
| 02/16/16 | A. Kudla | Accounting CPA | 0.90 | $350.00 | $315.00 | Teleconf. T. Fates re CNB claim, clawback litigation and sale of Gillis' residence. |
| 02/18/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Draft corresp. to/from Agent re sale of Gillis' residence. |
| 02/19/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review Offer to Purchase Property, financial position of buyer, and draft corresp. to/from Agent re Gillis' residence. |
| 02/22/16 | A. Kudla | Accounting CPA | 1.60 | $350.00 | $560.00 | Review Offers to Purchase, and teleconf. and draft corresp. to/from Agent re Gillis' residence (.9); and Teleconf. T. Fates re sale of Gillis' residence and outstanding issues (.7). |
| 02/24/16 | A. Kudla | Accounting CPA | 2.20 | $350.00 | $770.00 | Teleconf. attorney for C. Gillis re real estate (.4); and Review several Offers, Counter-Offers and related documents re sale of Gillis' residence (1.8). |
| 02/24/16 | A. Kudla | Accounting CPA | 0.60 | $350.00 | $210.00 | Teleconf. T. Fates re Declaration, Sale of Gillis' Residence, and complaints to file. |
| 02/25/16 | A. Kudla | Accounting CPA | 1.40 | $350.00 | $490.00 | Review additional Offers and supporting documents and draft corresp. to/from Agent re Gillis' residence (.9); and Teleconf. Gillis' attorney and review deed and related documents for real estate (.5). |
| 02/29/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Teleconf. and draft corresp. to/from Agent re Offers for Gillis' Residence. |
| 03/03/16 | A. Kudla | Accounting CPA | 1.70 | $350.00 | $595.00 | Review Notice of Attachment and Prelim. Title Report for Gillis' Residence and draft corresp. to/from Agent and T. Fates |
| 03/03/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Teleconf. U.S. Attorneys and T. Fates re Gillis and Wishner's assets. |
| 03/07/16 | A. Kudla | Accounting CPA | 0.90 | $350.00 | $315.00 | Draft corresp. to/from Agent re payment of fees and status of sale of Gillis' residence (.4); and Teleconf. attorney for C. Gillis re pending lawsuit and sale of residence (.5). |
| 03/08/16 | A. Kudla | Accounting CPA | 1.30 | $350.00 | $455.00 | Teleconf. and draft corresp. to/from Agent and review Escrow documents re sale of Gillis' residence (.5); and Review supporting documents for Prelim. Title Report and teleconf. and draft corresp. to/from Title Officer re Gillis' residence (.8). |
| 03/09/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review Buyer's Request for Repairs and inspection reports and teleconf. Agent re repairs requested for Gillis' residence. |
| 03/10/16 | A. Kudla | Accounting CPA | 0.70 | $350.00 | $245.00 | Draft corresp. to/from Agent and teleconf. T. Fates re title and repair issues for Gillis' residence. |
| 03/16/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Teleconf. and draft corresp. to/from Contractor re inspection of Gillis' residence. |
| 03/17/16 | A. Kudla | Accounting CPA | 0.80 | $350.00 | $280.00 | Review additional inspection reports and estimates for repair and teleconf. and draft corresp. to/from Agent re Gillis' residence. |
| 03/18/16 | A. Kudla | Accounting CPA | 0.40 | $350.00 | $140.00 | Review response to Buyer's request for repairs and corresp. from Agent re Gillis' residence. |
| 03/22/16 | A. Kudla | Accounting CPA | 0.50 | $350.00 | $175.00 | Draft corresp. to/from inspection vendor and review Addendum to PSA and removal of Contingencies re sale of Gillis' residence. |
| 03/30/16 | A. Kudla | Accounting CPA | 0.30 | $350.00 | $105.00 | Teleconf. and draft corresp. to/from Agent re Close of Escrow and outstanding for Gillis' residence. |
| 02/24/16 | D. Early | Adminstrative Clerk | 0.10 | $75.00 | $7.50 | Meeting with A. Kudla regarding Restitution binders. |
| | | **Total** | 21.70 | | $7,567.50 | |

| | | **GRAND TOTAL** | $2,291.36 | | $298,002.75 | |

**Nationwide Automated Systems, Inc., et al.**
**Expense Summary for Receiver (Trigild, Inc.)**
**January 1, 2016 to March 31, 2016**

| Date of Expense | Description | Reference | Amount |
|---|---|---|---|
| **Accounting Fees:** | | | |
| 1/15/2016 | VISA - 12232015 - Craigslist - Job Posting - Jr. Accounting Clerk | BILL03800 | $ 35.00 |
| 2/29/2016 | EFILE For Business - Electronic Filing of 1099 Pro - K. Joiner - 1099 MISC Hotel Locations for NASI | BILL03948 | $ 11.85 |
| 2/29/2016 | VISA - Electronic Filing of 1099 Pro - K. Joiner - 1099 upload for last min hotel loc | BILL03948 | $ 35.55 |
| 2/29/2016 | VISA - 1099 Pro - K. Joiner - 1099 upload for Hotel Locations | BILL03948 | $ 85.00 |
| 2/29/2016 | VISA - 1099 Pro - K. Joiner - 1099 upload for Hotel Locations | BILL03948 | $ 185.82 |
| 2/29/2016 | vs - 1099 Pro - K. Joiner - Purch renew software for 2015 1099-MISC for NASI | BILL03948 | $ 199.00 |
| 2/29/2016 | VISA - Efile For Business - K. Joiner - Upload 3 Late 1099 Misc for hotel loc | BILL03948 | $ 7.90 |
| 3/31/2016 | Chase Visa- CSB BTAX Online - K. Joiner - City of San Diego Business Tax payment | BILL04140 | $ 17.59 |
| 3/31/2016 | Chase Visa- Record My Docs - A. Kulda - Payment of San Diego Business Tax Payment | BILL04140 | $ 180.25 |
| 3/31/2016 | Chase Visa- Tax SVC Fee City of LA - K. Joiner - Service fee for tax bill payment to city of Los Angeles | BILL04140 | $ 1.54 |
| 3/31/2016 | Chase Visa- Tax SVC Fee City of LA - K. Joiner - Service fee for tax bill payment to city of Los Angeles | BILL04140 | $ 57.00 |
| 3/31/2016 | Chase Visa- Craigslist - K. Joiner - Job Posting - Jr. Accounting Clerk | BILL04140 | $ 35.00 |
| 3/31/2016 | Chase Visa- Efile for Business - K. Joiner - Upload of 1099-MISC for hotel locations | BILL04140 | $ 27.65 |
| | | **Total $** | **879.15** |
| | | | |
| **Computer Equipment and Software:** | | | |
| 01/15/16 | Monthly MRI software Fee | BILL03744 | $ 150.00 |
| 02/15/16 | Monthly MRI software Fee | BILL03882 | $ 150.00 |
| 03/15/16 | Monthly MRI software Fee | BILL04060 | $ 150.00 |
| | | **Total $** | **450.00** |
| **Office Supplies:** | | | |
| | | **Total $** | **-** |
| | | | |
| **Parking:** | | | |
| | | **Total $** | **-** |
| | | | |
| **Photocopying:** | | | |
| 01/31/16 | 15,795 B/W Copies @ $.15 | BILL03948 | $ 2,369.25 |
| 01/31/16 | 1,406 Color Copies @ $.49 | BILL03948 | $ 688.94 |
| 02/29/16 | 9,049 B/W Copies @ $.15 | BILL03948 | $ 1,357.35 |
| 02/29/16 | 963 Color Copies | BILL03948 | $ 471.87 |
| 03/31/16 | 13,242 B/W Copies @ $.15 | BILL04140 | $ 1,986.30 |
| 03/31/16 | 32 Color Copies @ $.49 | BILL04140 | $ 15.68 |
| | | **Total $** | **6,889.39** |
| | | | |
| **Postage/ Overnight Expenses:** | | | |
| 01/31/16 | FedEx to Tim Hsu, esq. Allen Matkins | Bill3800 | $ 10.15 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 27.90 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 25.89 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 30.98 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 13.29 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 27.07 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 16.88 |
| 01/31/16 | FedEx to Tim Hsu, Esq. | Bill3800 | $ 10.15 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 13.29 |
| 01/31/16 | FedEx to Recipient Auto Appraise Inc. | Bill3800 | $ 28.47 |
| 01/31/16 | FedEx to Return to Sender NASI | Bill3800 | $ 10.16 |
| 01/31/16 | FedEx to Recipient trigild | Bill3800 | $ 10.16 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 13.93 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 14.13 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 14.13 |
| 01/31/16 | FedEx to Investor | Bill3800 | $ 10.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ 7.22 |
| 02/29/16 | FedEx to Auto Appraise Inc. | Bill3948 | $ 11.40 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ 13.43 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ 10.34 |

| | | | | |
|---|---|---|---|---|
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 13.72 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 23.29 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 13.68 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 10.59 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 28.05 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 24.66 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 16.62 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 02/29/16 | FedEx to Investor | Bill3948 | $ | 17.60 |
| 01/31/16 | January Postage | BILL03948 | $ | 168.58 |
| 02/29/16 | February Postage | BILL03948 | $ | 162.93 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 14.16 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 19.07 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 20.42 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 14.16 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 27.84 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 24.48 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 20.20 |
| 4/1/2016 | FedEx to Investor | BILL04140 | $ | 20.15 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 17.47 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 17.47 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 17.47 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 20.20 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 13.82 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 27.84 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 13.63 |
| 3/31/2016 | FedEx to Investor | BILL04140 | $ | 17.47 |
| 3/31/2016 | March EOM Postage | BILL04140 | $ | 147.93 |
| 3/31/2016 | March EOM Postage | BILL04140 | $ | 11.81 |
| | | **Total** | **$** | **1,506.96** |

**Online Research:**

| | | |
|---|---|---|
| | **Total** **$** | **-** |

**Storage:**

| | | |
|---|---|---|
| | **Total** **$** | **-** |

**Travel Expenses and Meals:**

| | | |
|---|---|---|
| | **Total** **$** | **-** |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | **$** | **9,725.50** |

# **EXHIBIT** B

**STANDARDIZED FUND ACCOUNTING REPORT for**
Equity Receivership over Nationwide Automated Systems, et al. - Cash Basis
Receivership; Civil Court Docket No. 44
Reporting Period 01/01/2016 through 03/31/2016

Fund Accounting (See Instructions):

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 01/01/2016) | $   5,695,473 |  |  |
|  | Increases in Fund Balance |  |  |  |
| Line 2 | Business Income | $     415,393 |  |  |
| Line 3 | Cash and Securities |  |  |  |
| Line 4 | Interest/Dividend Income |  |  |  |
| Line 5 | Business Asset Liquidation |  |  |  |
| Line 6 | Personal Asset Liquidation |  |  |  |
| Line 7 | Third-Party Litigation Income | $   7,210,320 |  |  |
| Line 8 | Miscellaneous - Other | $      3,385.72 |  |  |
|  | Total Funds Available (Lines 1-8) |  |  | $    13,324,572 |
|  | Decreases in Fund Balance: |  |  |  |
| Line 9 | Disbursements to Investors |  |  |  |
| Line 10 | Disbursements to Receivership Operations |  |  |  |
| Line 10a | *Disbursements to Receiver or Other Professionals* | $    (316,596) |  |  |
| Line 10b | *Business Asset Expenses* | $    (394,714) |  |  |
| Line 10c | *Personal Asset Expenses* |  |  |  |
| Line 10d | *Investment Expenses* |  |  |  |
| Line 10e | *Third-Party Litigation Expenses* |  |  |  |
|  | 1. Attorney Fees |  |  |  |
|  | 2. Litigation Expenses |  |  |  |
|  | *Total Third-Party Litigation Expenses* |  |  |  |
| Line 10f | *Tax Administrator Fees and Bonds* |  |  |  |
| Line 10g | *Federal and State Tax Payments* | $     (15,490) |  |  |
|  | Total Disbursements for Receivership Operations |  | $    (726,800) |  |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund |  |  |  |
| Line 11a | Distribution Plan Development Expenses: |  |  |  |
|  | 1. Fees |  |  |  |
|  | Fund Administrator |  |  |  |
|  | Distribution Agents |  |  |  |
|  | Consultants |  |  |  |
|  | Legal Advisors |  |  |  |
|  | Tax Advisors |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses* |  |  |  |
| Line 11b | Distribution Plan Implementation Expenses: |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator |  |  |  |
|  | IDC |  |  |  |
|  | Distribution Agents |  |  |  |
|  | Legal Advisors |  |  |  |
|  | Tax Advisors |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan |  |  |  |
|  | Claimant Identification |  |  |  |
|  | Claims Processing |  |  |  |
|  | Web Processing |  |  |  |
|  | Web Site Maintenance/Call Center |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. Federal Account for Investor Restitution |  |  |  |
|  | (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  |  |  |
|  | Total Disbursements for Distribution Expenses Paid by the Fund |  |  |  |

Exhibit B, Page 45

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 12** | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other: | | | |
| | **Total Funds Disbursed (Lines 9-11):** | | | $ (726,800) |
| **Line 13** | **Ending Balance (As of 03/31/2016)** | | | $ 12,597,772 |
| **Line 14** | **Ending Balance of Fund - Net Assets** | | | |
| Line 14a | Cash & Cash Equivalents | $ 12,597,772 | | |
| Line 14b | Investments | | | |
| Line 14c | Other Assets or Uncleared Funds | | | |
| | Total Ending Balance of Fund - Net Assets | | | $ 12,597,772 |

**Other Supplemental Information:**

*Report Items NOT To Be Paid by the Fund:*

| | | | | |
|---|---|---|---|---|
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | Plan Development Expensess Not Paid by the Fund: | | | |
| | 1. Fees | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agents | | | |
| | Consultants | | | |
| | Legal Advisors | | | |
| | Tax Advisors | | | |
| | 2. Adminsitrative Expenses: | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | Tax Administrators Fees & Bonds Not Paid by the Fund | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund** | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | |
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period . . . . . . . . . . . . . . . . . . . . | | | |
| Line 18b | # of Claims Received Since Inception of Fund . . . . . . . . . . . . . . . . . | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period . . . . . . . . . . . . . . | | | |
| Line 19b | # of Claimants/Investors Pard Since Inception of Fund . . . . . . . . . . . | | | |

Receiver:

William J. Hoffman of Trigild, Inc.

Date: April 27, 2016